**Fill in this information to identify the case:**

Debtor name    **IMAG Video/AV Inc.**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF TENNESSEE

Case number (if known)    **3:16-bk-09189**

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.** Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

■   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

■   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

■   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

■   *Schedule H: Codebtors* (Official Form 206H)

■   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐   Amended *Schedule*

■   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐   Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **January 19, 2017**     X **/s/ Steven C. Daniels**
                                      Signature of individual signing on behalf of debtor

                                        **Steven C. Daniels**
                                        Printed name

                                        **President**
                                        Position or relationship to debtor

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **IMAG Video/AV Inc.**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF TENNESSEE

Case number (if known)    **3:16-bk-09189**

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

| Part 1: | Summary of Assets |
|---|---|

1.   *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*................................................................................... $    **121,935.22**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*................................................................................ $    **17,298,222.09**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*................................................................................. $    **17,420,157.31**

| Part 2: | Summary of Liabilities |
|---|---|

2.   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*................................... $    **282,667.91**

3.   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................. $    **0.00**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................................ +$    **12,526,018.28**

4.   Total liabilities ................................................................................................................
    Lines 2 + 3a + 3b     $    **12,808,686.19**

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name  **IMAG Video/AV Inc.**

United States Bankruptcy Court for the:  MIDDLE DISTRICT OF TENNESSEE

Case number (if known)  **3:16-bk-09189**

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:        Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No.  Go to Part 2.
   ☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3.   **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Wells Fargo** | **Checking** | 3864 | **$49,531.73** |
| 3.2. | **Wells Fargo** | **Checking** | 0714 | **$2,659.22** |
| 3.3. | **Wells Fargo** | **Checking** | 2260 | **$30,099.67** |

4.        **Other cash equivalents** *(Identify all)*

5.        **Total of Part 1.**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| | **$82,290.62** |
|---|---|

**Part 2:        Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

   ☐ No.  Go to Part 3.
   ☑ Yes Fill in the information below.

7.        **Deposits, including security deposits and utility deposits**
          Description, including name of holder of deposit

| 7.1. | **Security Deposit for NV Energy for Las Vegas Building location** | **$2,795.00** |
|---|---|---|

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Case 3:16-bk-09189    Doc 27    Filed 01/19/17    Entered 01/19/17 23:04:48    Desc Main
Document      Page 3 of 59

Debtor   **IMAG Video/AV Inc.**         Case number *(If known)*  **3:16-bk-09189**
       Name

---

8.    **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
      Description, including name of holder of prepayment

9.    **Total of Part 2.**
      Add lines 7 through 8. Copy the total to line 81.               | **$2,795.00** |

| Part 3: | Accounts receivable |
| --- | --- |

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.    **Accounts receivable**

    11a. 90 days old or less:      **213,264.25**  -   **appx. 40,000.00** = ....        **$173,264.25**
                 face amount          doubtful or uncollectible accounts

    11b. Over 90 days old:      **178,189.20**  -   **appx. 89,094.60** =....        **$89,094.60**
                 face amount          doubtful or uncollectible accounts

12.    **Total of Part 3.**
      Current value on lines 11a + 11b = line 12.  Copy the total to line 82.      | **$262,358.85** |

| Part 4: | Investments |
| --- | --- |

**13. Does the debtor own any investments?**

☐ No.  Go to Part 5.
■ Yes Fill in the information below.

| | | | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- |

14.    **Mutual funds or publicly traded stocks not included in Part 1**
      Name of fund or stock:

15.    **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
      Name of entity:                      % of ownership      ***Uncertainty surrounding ability to assign/transfer interest.***

    15.1.  **Ownership interest in Corald Networks, Inc.**    **5**  %   **N/A**          **Unknown**

16.    **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
      Describe:

17.    **Total of Part 4.**
      Add lines 14 through 16.  Copy the total to line 83.      | **$0.00** |

| Part 5: | Inventory, excluding agriculture assets |
| --- | --- |

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

---

Debtor **IMAG Video/AV Inc.**     Case number *(If known)* **3:16-bk-09189**

Name

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| 20. **Work in progress** | | | | |
| 21. **Finished goods, including goods held for resale** | | | | |
| 22. **Other inventory or supplies** See attached summaries | December 2016 | $14,263,936.00 | Recent cost | $16,884,277.62 |

**\*\*All inventory amounts subject to change upon complete inventory. In addition, the value of the assets does not represent current fair market value, which will be determined by an appraiser.**

23. **Total of Part 5.**

    Add lines 19 through 22. Copy the total to line 84.

    | $16,884,277.62 |
    |---|

24. **Is any of the property listed in Part 5 perishable?**
    - ☒ No
    - ☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
    - ☒ No
    - ☐ Yes. Book value _____ Valuation method _____ Current Value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
    - ☒ No
    - ☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

    - ☒ No. Go to Part 7.
    - ☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

    - ☐ No. Go to Part 8.
    - ☒ Yes Fill in the information below.

| General description | | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. **Office furniture** Office Furniture and Supplies | | Unknown | N/A | Unknown |
| 40. **Office fixtures** | | | | |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** Computer Equipment | | Unknown | N/A | Unknown |

42. **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

Debtor    **IMAG Video/AV Inc.**        Case number *(If known)*   **3:16-bk-09189**
Name

43.    **Total of Part 7.**

| | |
|---|---|
| Add lines 39 through 42. Copy the total to line 86. | **$0.00** |

44.    **Is a depreciation schedule available for any of the property listed in Part 7?**
     ■ No
     ☐ Yes

45.    **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
     ■ No
     ☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

     ☐ No. Go to Part 9.
     ■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| **47.**   **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1.   **2016 Toyota Camry**<br>       **RMP: $500** | **$22,000.00** | **N/A** | **$22,000.00** |
| 47.2.   **2005 Box truck** | **$10,000.00** | **N/A** | **$10,000.00** |
| 47.3.   **2007 Cadillac Escalade** | **$8,500.00** | **N/A** | **$8,500.00** |
| **48.**   **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,<br>floating homes, personal watercraft, and fishing vessels | | | |
| **49.**   **Aircraft and accessories** | | | |
| **50.**   **Other machinery, fixtures, and equipment (excluding farm<br>machinery and equipment)**<br>   **Fork Lift** | **$15,000.00** | **N/A** | **$15,000.00** |

51.    **Total of Part 8.**

| | |
|---|---|
| Add lines 47 through 50. Copy the total to line 87. | **$55,500.00** |

52.    **Is a depreciation schedule available for any of the property listed in Part 8?**
     ■ No
     ☐ Yes

53.    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
     ■ No
     ☐ Yes

| Part 9: | Real property |
|---|---|

**54. Does the debtor own or lease any real property?**

     ☐ No. Go to Part 10.
     ■ Yes Fill in the information below.

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

Case 3:16-bk-09189    Doc 27    Filed 01/19/17    Entered 01/19/17 23:04:48    Desc Main
Document     Page 6 of 59

| Debtor | **IMAG Video/AV Inc.** | Case number *(If known)* | **3:16-bk-09189** |
|---|---|---|---|
| | Name | | |

**55.** **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. **Condominium located at: 4720 Brighton Village Drive, A-5 Nashville, TN 37211** | Fee simple | $121,935.22 | Tax records | $121,935.22 |
| 55.2. **Leasehold interest in Las Vegas warehouse located at: 4065 W. Mesa Vista Blvd. Suite B Las Vegas, NV 89118** | Leasehold Interest | $0.00 | N/A | $0.00 |
| 55.3. **Leasehold interest in Nashville warehouse located at: 193 Polk Ave., Suite H Nashville, TN 37210** | Leasehold Interest | $0.00 | N/A | $0.00 |

**56.** **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

| $121,935.22 |
|---|

**57.** **Is a depreciation schedule available for any of the property listed in Part 9?**
- ■ No
- ☐ Yes

**58.** **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
- ■ No
- ☐ Yes

**Part 10:** **Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

- ☐ No. Go to Part 11.
- ■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.** **Patents, copyrights, trademarks, and trade secrets** **IMAG Video/AV Inc. Logo** | $0.00 | N/A | $0.00 |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

Debtor   **IMAG Video/AV Inc.**
Name

Case number *(If known)*   **3:16-bk-09189**

| | | | |
|---|---|---|---|
| 61. | **Internet domain names and websites** **Website:  http://www.i-magvideo.com/** | $0.00 | **N/A** | **$0.00** |

62.   **Licenses, franchises, and royalties**

| | | | |
|---|---|---|---|
| 63. | **Customer lists, mailing lists, or other compilations** **Proprietary, confidential customer list and vendor list.** | **Unknown** | **N/A** | **Unknown** |

64.   **Other intangibles, or intellectual property**

65.   **Goodwill**

66.   **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

**$0.00**

67.   **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
■ No
☐ Yes

68.   **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
■ No
☐ Yes

69.   **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 11:    All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.
■ Yes Fill in the information below.

**Current value of debtor's interest**

71.   **Notes receivable**
Description (include name of obligor)
**Settlement Agreement with Sandy Grooms, dated July 28, 2016. Terms of Settlement Agreement subject to confidentiality.**

████ - ████ =
Total face amount      doubtful or uncollectible amount

**Unknown**

72.   **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)
**Canadian tax refund due to Show 7/16. Refund is estimated.**

Tax year **2016**

**$11,000.00**

73.   **Interests in insurance policies or annuities**

74.   **Causes of action against third parties (whether or not a lawsuit has been filed)**

Debtor    **IMAG Video/AV Inc.**      Case number *(If known)*   **3:16-bk-09189**
Name

**Potential Lawsuits against:**
**Doug Green, Josh Collins, Sandy Grooms, Yvette**
**Moore, Christine Small, Conserv Business Services**        **Unknown**

Nature of claim    <u>N/A</u> **- To Be Determined Upon Investigation**
Amount requested    ▮

| | |
|---|---|
| 75. | **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** |
| 76. | **Trusts, equitable or future interests in property** |
| 77. | **Other property of any kind not already listed** *Examples:* Season tickets, country club membership |

| | | |
|---|---|---|
| 78. | **Total of Part 11.** | **$11,000.00** |
| | Add lines 71 through 77. Copy the total to line 90. | |

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

■ No
☐ Yes

---

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Debtor | IMAG Video/AV Inc. | Case number *(If known)* | 3:16-bk-09189 |
|---|---|---|---|
| | Name | | |

## Part 12: Summary

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $82,290.62 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $2,795.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $262,358.85 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $16,884,277.62 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $55,500.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*.................................................> | | $121,935.22 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $11,000.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $17,298,222.09 | + 91b. $121,935.22 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $17,420,157.31 |

**\*\*Asset values do not reflect values for purposes of 11 U.S.C. Section 506, and further do not reflect values for purposes of a liquidation analysis.  The Debtor intends to determine such values in connection with a disclosure statement and plan of reorganization.**

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Case 3:16-bk-09189    Doc 27    Filed 01/19/17    Entered 01/19/17 23:04:48    Desc Main
Document      Page 10 of 59

EXHIBIT 1

# I-Mag Video/AV, Inc.
## A/R Aging Summary
### As of December 31, 2016

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 and over | Total |
|---|---|---|---|---|---|---|
| **4 PRODUCTIONS** | | 5,562.50 | | | | 5,562.50 |
| **ATX EVENT SYSTEMS** | | | | 8,190.00 | | 8,190.00 |
| **AVX AUDIO VISUAL** | | -4,100.00 | | | | -4,100.00 |
| **BIG BEE ENTERPRISE** | | | | | 4,000.00 | 4,000.00 |
| **BIG PICTURE PRODUCTIONS** | | | | | 4,916.25 | 4,916.25 |
| **CAVENDISH BEACH MUSIC FESTIVAL** | | | | | 10,500.00 | 10,500.00 |
| **CENTER PARK PRODUCTIONS** | | | | | 13,326.00 | 13,326.00 |
| **CIMS, INC.** | | | | | 7,350.00 | 7,350.00 |
| **ECB, INC.** | | | | | 5,500.00 | 5,500.00 |
| **FLEX LEWIS CLASSIC** | | | | | 2,300.00 | 2,300.00 |
| **Gorilla Productions Group, Inc** | | 21,100.00 | | | | 21,100.00 |
| **HELLO! FLORIDA DESTINATION MANAGEMENT** | | | | | 7,740.00 | 7,740.00 |
| **JET PRODUCTIONS** | | | | | 550.00 | 550.00 |
| **LED LA, INC.** | | | | | 8,250.00 | 8,250.00 |
| **NATIONWIDE VIDEO - AR** | | 4,000.00 | | | | 4,000.00 |
| **NRG LITES** | | | | | 10,000.00 | 10,000.00 |
| **PRG ATLANTA** | | | | | 149.85 | 149.85 |
| **PYRAMID PRODUCTIONS** | | | | | 3,000.00 | 3,000.00 |
| **QUEST NUTRITION** | | | | | 1,487.50 | 1,487.50 |
| **REACTION AUDIO VISUAL** | 10,000.00 | | 32,200.50 | | | 42,200.50 |
| **RYMAN HOSPITALITY** | 94,236.25 | | | | | 94,236.25 |
| **SANDRA DEE GROOMS** | | | | | 0.00 | 0.00 |
| **TABLETOP MEDIA** | | | | | 5,900.00 | 5,900.00 |
| **TENNESSEE TITANS** | | 850.00 | 850.00 | | 825.00 | 2,525.00 |
| **TV ONE** | | | | | 800.00 | 800.00 |
| **VIDAL PRODUCTIONS** | | | | | 2,500.00 | 2,500.00 |
| **WILD HORSE SALOON** | | | 375.00 | | | 375.00 |
| **TOTAL** | $ 104,236.25 | $ 27,412.50 | $ 33,425.50 | $ 8,190.00 | $ 89,094.60 | $ 262,358.85 |

EXHIBIT 2



**NASHVILLE**
**I-MAG Video/AV Inc.**
I-MAG Video/AV Inc.: 615-244-5551
www.i-magvideo.com

| Total Count | Total Purchase Cost |
|---|---|
| 18908 | $13,853,973.42 |

| HAND COUNT | ITEM | Rental | All Locations | Purchase Date | Purchase Cost |
|---|---|---|---|---|---|
| | **LED DISPLAYS > BARCO** | | | | |
| | LED SET CART DOUBLE (FULL) | 35 | 35 | | $ 115,500.00 |
| | LED SET CART SINGLE (HALF) | 10 | 10 | | $ 15,000.00 |
| | ROADCASE LED OLITE PROFILE | 1 | 1 | | $ 230.00 |
| | **LED DISPLAYS > BARCO > NX-4** | | | | |
| | LED BARCO NX4 TILE W/FRAME | 75 | 75 | | $ 1,050,000.00 |
| | LED BARCO NX-4 CONTROL BOX | 80 | 80 | | $ 160,000.00 |
| | LED BARCO NX4 DOUBLE HEADER BEAM | 5 | 5 | | $ 7,500.00 |
| | LED BARCO NX4 DOUBLE FOOT BEAM | 2 | 2 | | $ 5,500.00 |
| | LED BARCO NX4 TRIPLE FOOT BEAM | 5 | 5 | | $ 15,000.00 |
| | LED BARCO NX4 STACKER PROFILE BASE | 6 | 6 | | $ 29,970.00 |
| | BARCO NX4 STACKER UPRIGHTS | 12 | 12 | | $ - |
| | LED BARCO NX4 TRIPLE HEADER BEAM | 6 | 6 | | $ 20,970.00 |
| | NX4 FIBERLINK CABLE 100M | 2 | 2 | | $ 2,700.00 |
| | NX4 FIBERLINK RECEIVER | 1 | 1 | | $ 3,500.00 |
| | NX4 FIBERLINK TRANSMITTER | 1 | 1 | | $ 3,250.00 |
| | ROADCASE DOUBLE FOOTER NX4(PAIR) | 2 | 2 | | $ - |
| | ROADCASE TRIPLE FOOTER NX4(PAIR) | 2 | 2 | | $ - |
| | **LED DISPLAYS > BARCO > ILITE 6BK - 6.2MM** | | | | |
| | LED MODULE ILITE 6 BK | 114 | 114 | | $ 934,800.00 |
| | LED ILITE 6 TRIPLE HEADER | 4 | 4 | | $ 3,000.00 |
| | LED ILITE 6 DOUBLE HEADER | 9 | 9 | | $ 5,400.00 |
| | LED ILITE 6 FOOT W2 (DOUBLE) | 7 | 7 | | $ 9,975.00 |
| | LED ILITE 6 FOOT W3 (TRIPLE) | 3 | 3 | | $ 4,725.00 |
| | LED ILITE 6 STACKER FEET KIT | 14 | 14 | | $ 22,400.00 |
| | LED ROAD CASE FOR ILITE 6 PANELS | 14 | 14 | | $ 15,750.00 |
| | LED ROAD CASE TILE | 1 | 1 | | $ 225.00 |
| | LED I-6 TILE RELEASE TOOL | 2 | 2 | | $ 50.00 |
| | LED PARTS I-6 RESYNCER BOARD | 8 | 8 | | $ 16,000.00 |
| | **LED DISPLAYS > BARCO > OLITE 510 - 10MM** | | | | |
| | LED OLITE 64 BLOCK/FRAME 26.5"*35.25 | 138 | 138 | | $ 1,656,000.00 |
| | LED OLITE 510 CONTROLLER | 219 | 219 | | $ 449,607.00 |
| | LED OLITE SINGLE LED BLOCK | 15 | 15 | | $ 6,328.05 |
| | LED OLITE STACKER FOOT W/BOLT PLATE RAILS | 11 | 11 | | $ 3,091.00 |
| | LED OLITE STACKER PROFILE(UP/BRIDGE) | 58 | 58 | | $ 53,244.00 |
| | LED OLITE 10 BLOCK CONNECT CABLE STR | 6 | 6 | | $ 1,687.50 |
| | ROADCASE OLITE CLAMSHELL | 14 | 14 | | $ 32,900.00 |
| | **LED DISPLAYS > BARCO > SLITE - S10XP - 10.2/20.5MM** | | | | |
| | LED MODULE (TILE) SLITE 10 | 98 | 98 | | $ 681,100.00 |
| | LED PANEL FRAME SLITE | 99 | 99 | | $ 160,899.75 |
| | **LED DISPLAYS > BARCO > MITRIX** | | | | |
| | LED MODULE MITRIX (7"X15") | 3220 | | | $ 2,576,000.00 |
| | MITRIX RENTAL FRAME HOLDS 24 | 72 | 72 | | $ - |
| | MITRIX RENTAL FRAME 24CT 45 DEGREE | 26 | 26 | | $ 78,000.00 |
| | LED OMIX CONTROL BOX | 23 | 23 | | $ 45,172.00 |
| | LED SET CART MITRIX 24 UNIT FRAME | 22 | 22 | | $ 30,800.00 |
| | BARCO MITRIX 10M EXTENTION CABLE | 349 | 349 | | $ 20,940.00 |
| | BARCO MITRIX 5M EXTENTION CABLE | 93 | 93 | | $ 4,464.00 |
| | BARCO MITRIX 1M EXTENTION CABLE | 27 | 27 | | $ 1,080.00 |
| | BARCO MITRIX 4 WAY CABLE 4FT | 101 | 101 | | $ 25,250.00 |
| | BARCO MITRIX SINGLE TILE HANGING BRACKETS | 72 | 72 | | $ - |
| | MITRIX 6WAY CABLE 1300 4' | 63 | 63 | | $ - |
| | MITRIX 6WAY CABLE L2450 8' | 22 | 22 | | $ - |
| | MITRIX 6WAY CABLE L3600 12' | 50 | 50 | | $ 7,800.00 |

| HAND COUNT | ITEM | Rental | All Locations | Purchase Date | Purchase Cost |
|---|---|---|---|---|---|
| | MITIRX 6WAY CABLE L4750 16' | 50 | 50 | | $ 7,800.00 |
| | MITRIX FRAME 10 FT DUAL HEADER - Double | 11 | 11 | | $ 22,000.00 |
| | MITRIX FRAME 5FT SINGLE HEADER - Single | 27 | 27 | | $ 33,750.00 |
| | MITRIX HEADER RIGGING PIN | 25 | 25 | | $ 200.00 |
| | MITRIX FRAME L PIN - 3/8"x2" | 64 | 64 | | $ 1,536.00 |
| | MITRIX HEADER T PIN - 1/4"x4" T | 30 | 30 | | $ 720.00 |
| | ROAD CASE MITRIX (HOLDS 24 UNITS) - 24ct | 118 | 118 | | $ - |
| | SET CART FREE HANGING MITRIX MODULE | 4 | 4 | | $ - |
| | **LED DISPLAYS > BARCO > FIBERLINK** | | | | |
| | LED COMPACT LINK 50M W/CABLE | 3 | 3 | | $ 20,616.00 |
| | LED FIBER LINK II INPUT M-M | 1 | 1 | | $ 2,316.00 |
| | LED FIBERLINK 100M CABLE | 1 | 1 | | $ - |
| | LED FIBER LINK II RX M-MODE | 4 | 4 | | $ 7,336.00 |
| | **LED DISPLAYS > BARCO > BARCO CABLING** | | | | |
| | LED D7/OLITE SIGNAL JUMPER 5' (1.5m) | 527 | 527 | | $ 13,175.00 |
| | LED OLITE POWER CABLE 2' | 415 | 415 | | $ 9,130.00 |
| | LED BARCO SIGNAL JUMPER 16' MDR TO MDR | 42 | 42 | | $ 2,100.00 |
| | LED I-6 "Y" POWER CABLE ILITE | 67 | 67 | | $ 3,685.00 |
| | LED I-6 SIGNAL JUMPER 16' DVI CABLE | 12 | 12 | | $ 1,500.00 |
| | LED I-6 SIGNAL JUMPER 3' DVI CABLE | 97 | 97 | | $ 2,425.00 |
| | LED D-7 POWER JUMPER 1.5' | 194 | 194 | | $ 5,820.00 |
| | LED D-7 POWER JUMPER 15' | 93 | 93 | | $ 5,580.00 |
| | LED D-7 POWER JUMPER 5' | 126 | 126 | | $ 4,032.00 |
| | LED D-7 POWER JUMPER TO EURO CABLE | 5 | 5 | | $ 225.00 |
| | CABLE HDMI 35' DX700 NNI TO NX4 FIRST TILE | 10 | 10 | | $ 750.00 |
| | DVI BARREL F-F | 32 | 32 | | $ 256.00 |
| | LED DIGITIZER TO BARCO FIRST TILE CABLE | 10 | 10 | | $ - |
| | LED DUMMY POWER PLUG | 150 | 150 | | # |
| | LED SIGNAL PLUG | 9 | 9 | | $ - |
| | **LED DISPLAYS > BARCO > DIGITIZERS > D320** | | | | |
| | LED D320 LITE DIGITIZER 2 SLOT | 1 | 1 | | $ 22,000.00 |
| | LED D320 DIGITIZER | 1 | 1 | | $ 38,250.00 |
| | LED D320 COMPOSITE/S-VIDEO CARD | 13 | 13 | | $ 31,850.00 |
| | LED D320 SDI INPUT CARD | 15 | 15 | | $ 34,500.00 |
| | **LED DISPLAYS > BARCO > DIGITIZERS > DX-700** | | | | |
| | LED DX-700 Digitizer | 6 | 6 | | $ 189,900.00 |
| | LED DX-700 Input Card - Universal | 7 | 7 | | $ 95,760.00 |
| | LED DX-700 Output Card - 3x NNI | 2 | 2 | | $ 28,800.00 |
| | LED DX-700 Output Card - 3x DVI | 5 | 5 | | $ 68,400.00 |
| **HAND COUNT** | **ITEM** | **Rental** | **All Locations** | **Purchase Date** | **Purchase Cost** |
| | ETHERNET CAT 5 COUPLER | 15 | 15 | | $ 75.00 |
| | DX-700 10' ETHERNET CROSSOVER CABLE | 15 | 15 | | $ 300.00 |
| | **LED DISPLAYS > BARCO > DIGITIZERS > LED PRO** | | | | |
| | LED PRO DIGITIZER BARCO | 3 | 3 | | $ 49,387.50 |
| | **LED DISPLAYS > BARCO > LITE HEADERS & FOOTERS HARDWARE** | | | | |
| | LED 4' RAIL FOR FOOTERS | 27 | 27 | | $ - |
| | LED 13' RAIL FOR FOOTERS | 28 | 28 | | $ 46,900.00 |
| | LED BARCO UNIVERSAL ADJUSTABLE FEET | 22 | 22 | | $ 5,665.00 |
| | LED OLITE DUAL TRUSS BEAM | 21 | 21 | | $ 38,052.00 |
| | LED OLITE SINGLE TRUSS BEAM | 7 | 7 | | $ 8,309.00 |
| | LED OLITE RENTAL FOOT (BASE) | 15 | 15 | | $ 12,180.00 |
| | **LED DISPLAYS > GLOSHINE LED PRODUCT > GLOSHINE 9.375 LED** | | | | |
| | Gloshine 9.375 Accessory Case | 2 | 2 | | $ 350.00 |
| | Gloshine 9.375 Header Case | 1 | 1 | | $ 175.00 |
| | Gloshine Flex 9.375mm - 1'W x 5'H | 80 | 80 | | $ 54,000.00 |
| | Road case Gloshine 9.375 product | 6 | 7 | | $ 1,770.00 |
| | Gloshine 9.375 Double Header | 24 | 24 | | $ 4,800.00 |
| | Gloshine 9.375 Single Header | 6 | 6 | | $ 900.00 |
| | **LED DISPLAYS > GLOSHINE LED PRODUCT > GLOSHINE 9.375 LED > 9.375 CABLE** | | | | |
| | Gloshine 10M 3 core cable 9.375 LED | 9 | 9 | | $ 1,080.00 |
| | Gloshine 3.5M 3 core cable 9.375 LED | 9 | 9 | | $ 900.00 |
| | Gloshine 4' 9" Belkin Network Cable (1.5M) | 36 | 36 | | $ 360.00 |
| | **LED DISPLAYS > GLOSHINE LED PRODUCT > NASHVILLE GLOSHINE** | | | | |
| | Gloshine 3.9 Ethernet Jumpers - 3' | 394 | 394 | | $ 1,182.00 |
| | Gloshine 3.9 Floor Bracket | 14 | 14 | | $ 1,050.00 |
| | Orange Batch 3.9MM GLOSHINE | 168 | 400 | | $ - |
| | 3.9 Header Road Case | 1 | 2 | | $ 200.00 |
| | Gloshine 3.9 Single Header/Footer (500mm) | 5 | 5 | | $ 880.00 |
| | Gloshine 3.9 LED Double Header/Footer | 16 | 16 | | $ 3,648.00 |
| | Gloshine 3.9 Triple Header/Footer | 11 | 20 | | $ 3,080.00 |

| | | | | |
|---|---|---|---|---|
| Gloshine 3.9 Power Cable | 212 | 212 | $ | 3,180.00 |
| Gloshine 3.9 First Power Cable | 36 | 36 | $ | - |
| **LED DISPLAYS > GLOSHINE LED PRODUCT > GLOSHINE 4.8 LED >** | | | | |
| **4.8 CURVABLE** | | | | |
| 4.8 Data Jumpers - 5 Ft | 228 | 464 | $ | - |
| Gloshine 4.8 Curvable Single Header | 28 | 70 | $ | 6,300.00 |
| 4.8 Long Power Jumper - 5 Feet | 60 | 114 | $ | - |
| 4.8 Short Power Jumper - 1.5 Feet | 213 | 449 | $ | - |
| Gloshine 4.8 LED Curvable | 229 | 463 | $ | 458,000.00 |
| **LED DISPLAYS > GLOSHINE LED PRODUCT > UNIVIEW TDS 5.9 TILE** | | | | |
| **1000MM X 500MM** | | | | |
| TDS Uniview 5.9 Indoor/Outdoor LED Tile | 310 | 591 | $ | 682,000.00 |
| **LED DISPLAYS > GLOSHINE LED PRODUCT > GLOSHINE** | | | | |
| Gloshine MCTRL 660 Processor | 6 | 6 | $ | 4,800.00 |
| MCTRL 600 Processor | 17 | 33 | $ | 11,900.00 |
| NovaPro HD | 2 | 2 | $ | 12,000.00 |
| **LED DISPLAYS > PANASONIC > D8-RZ** | | | | |
| Panasonic Controller PB71 | 13 | 24 | $ | 48,750.00 |
| Panasonic D8-RZ LED Tile | 480 | 978 | $ | 552,000.00 |
| D8-RZ Header Roadcase | 1 | 1 | $ | 300.00 |
| D8-RZ Single Header | 34 | 34 | $ | 8,330.00 |
| D8-RZ Double Header | 23 | 23 | $ | 7,245.00 |
| D8-RZ Accessory Roadcase | 2 | 2 | $ | 600.00 |
| D8-RZ Data Cable 50M | 4 | 4 | $ | 500.00 |
| D8-RZ Data Loop Cable 1.26M | 502 | 502 | $ | 20,080.00 |
| D8-RZ Power loop cable 1.26M | 309 | 309 | $ | 12,360.00 |
| D8-RZ Power Cable 10M | 65 | 65 | $ | 8,125.00 |
| D8-RZ Signal Cable 50M | 10 | 10 | $ | 1,750.00 |
| D8-RZ Signal Loop Cable 1.26M | 482 | 482 | $ | 19,280.00 |
| **LED DISPLAYS > PRSYM** | | | | |
| Prysm CCAT Calibration Tool | 1 | 1 | $ | - |
| Prysm TD1 Tile - 15"x20" | 39 | 39 | $ | 156,000.00 |
| Prysm IP1 Processing Unit | 3 | 3 | $ | 14,991.00 |
| Prysm 2 Tile Case | 20 | 20 | $ | - |
| Prysm 5 tile frame | 7 | 7 | $ | - |
| **LED DISPLAYS > LED LAPTOPS** | | | | |
| Lenovo Laptop | 1 | 1 | $ | 750.00 |
| Toshiba Satellite Laptop | 2 | 2 | $ | 1,090.00 |
| LAPTOP COMPUTER MULTIMEDIA | 2 | 2 | $ | 2,300.00 |
| LED LAPTOP COMPUTER | 13 | 13 | $ | 17,809.48 |
| **SWITCHER PACKAGES** | | | | |
| Panasonic MX-70 Switcher Rack | 1 | 1 | $ | - |
| **ENGINEERING PACKAGES** | | | | |
| DVD / DVCAM Playback/Record Rack | 1 | 1 | $ | - |
| **PROJECTION** | | | | |
| BARCO BME HDX W20 Flex | 2 | 2 | $ | 72,000.00 |
| **PROJECTION > BARCO** | | | | |
| Barco SLM G8 DLP Projector | 5 | 7 | $ | - |
| Barco ELM R12 Director DLP Projector | 1 | 1 | $ | 81,967.80 |
| Barco SLM R12+ DLP Projector | 5 | 5 | $ | 250,015.00 |
| Barco FLM 20+ DLP Projector | 4 | 4 | $ | 320,000.00 |
| **PROJECTION** | | | | |
| BARCO BME HDX W20 Flex | 2 | 2 | $ | 72,000.00 |
| **PROJECTION > BARCO > CASES** | | | | |
| Road Case - Barco SLM G8 Projector | 10 | 11 | $ | - |
| **PROJECTION > BARCO > LENSES** | | | | |
| SLM Lens | 1 | 1 | $ | 2,500.00 |
| Proj Lens Barco FLM / SLM TLD 0.8 | 3 | 5 | $ | 12,048.00 |
| Proj Lens Barco FLM / SLM TLD 1.2 | 1 | 1 | $ | 5,385.00 |
| Proj Lens Barco FLM / SLM TLD 1.6-2.0 | 9 | 12 | $ | 40,950.00 |
| Proj Lens Barco FLM / SLM TLD 2.0-2.8 | 4 | 4 | $ | 18,000.00 |
| Proj Lens Barco FLM / SLM TLD 2.8-5.0 | 3 | 3 | $ | 13,500.00 |
| Proj Lens Barco FLM / SLM TLD 5.0-8.0 | 3 | 3 | $ | 14,325.00 |
| **PROJECTION > BARCO > MISC. PARTS / ACCESORIES** | | | | |
| Proj Spare Lamp Barco FLM 20+ | 1 | 1 | $ | 4,000.00 |
| Proj Spare Lamp Barco SLM G8 / R12 | 1 | 1 | $ | |
| **PROJECTION > MOUNTAIN GOAT STANDS** | | | | |
| Mountain Goat Projector Stand 4' x 4' | 2 | 2 | $ | - |
| Mountain Goat Projector Stand 5' x 5' | 4 | 4 | $ | 2,692.00 |
| Mountain Goat Set Cart 30" X 48" | 1 | 1 | $ | 1,340.00 |
| **PROJECTION > PROJECTION ACCESORIES** | | | | |

| HAND COUNT | ITEM | Rental | All Locations | Purchase Date | Purchase Cost |
|---|---|---|---|---|---|
| | Projector Remote Control | 15 | 15 | | $ 1,875.00 |
| | Power Cable for Projector - 208v | 16 | 16 | | $ 1,081.44 |
| | Projector Truss / Scaffold Clamp | 40 | 40 | | $ 3,000.00 |
| | **PROJECTION > PROJECTION MATTES & FRAMES - SORT ME** | | | | |
| | DRESS KIT MONOBLOCK 9X12 BLACK | 2 | 2 | | $ 1,866.00 |
| | SCN BOLTS 1/2" X 2-5/8" | 264 | 264 | | $ 396.00 |
| | SCR 12 X 21 FRAME W/CASE | 3 | 3 | | $ 3,336.00 |
| | SCR 12 X 21 FRONT MATTE SNAPS | 3 | 3 | | $ - |
| | SCR 12 X 21 LEGS PAIR W/CASE | 2 | 2 | | $ 720.00 |
| | SCR 12 X 21 REAR MATTE BUNGEE | 1 | 1 | | $ 1,460.00 |
| | SCR 12 X 21 REAR MATTE SNAPS | 2 | 2 | | $ 3,122.00 |
| | SCR 15 X 20 FRAME W/CASE | 8 | 8 | | $ 9,012.00 |
| | SCR 15 X 20 FRONT MATTE BUNGEE | 2 | 2 | | $ 1,000.00 |
| | SCR 15 X 20 FRONT MATTE SNAPS | 2 | 2 | | $ 1,682.00 |
| | SCR 15 X 20 LEGS PAIR W/CASE | 3 | 3 | | $ 472.50 |
| | SCR 15 X 20 REAR MATTE SNAPS | 6 | 6 | | $ 7,326.00 |
| | SCR 18 X 24 BLACK BACKING BUNGEE | 1 | 1 | | $ 265.00 |
| | SCR BUNGEE BALL TYPE | 1509 | 1509 | | $ 3,395.25 |
| | SCR CRANKS | 600 | 600 | | $ 1,200.00 |
| | SCREEN 9 X 16 FRONT MATTE | 1 | 1 | | $ 900.00 |
| | SCR 9 X 12 MONOBLOCK FRAME | 2 | 2 | | $ - |
| | SCR 9 X 12 REAR MONOBLOCK | 2 | 2 | | $ - |
| | SCRN 9X12 FRONT MONOBLOCK | 1 | 1 | | $ - |
| | **PROJECTION > PROJECTION MATTES & FRAMES - SORT ME >** | | | | |
| | Ratchet Strap - 1" | 7 | 7 | | $ 105.00 |
| | **PLAYBACK & RECORD > PLAYBACK / GRAPHICS LAPTOPS** | | | | |
| | Apple Mac Mini | 1 | 1 | | $ - |
| | Apple MacBook Pro 17" 2.4Ghz 2GB Ram 250GB HD | 1 | 1 | | $ 725.00 |
| | Laptop Macbook Pro 17" Silver/DVI | 1 | 1 | | $ 3,400.00 |
| | LAPTOP Macbook Pro 15" Unibody | 1 | 1 | | $ 1,800.00 |
| | **PLAYBACK & RECORD > PLAYBACKPRO** | | | | |
| | PLAYBACKPRO 10 KEY USB CONTROLLER V2 | 1 | 1 | | $ 250.00 |
| | PLAYBACKPRO USB DONGLE KEY V6 | 1 | 1 | | $ 899.00 |
| | **PLAYBACK & RECORD > DVD PLAYERS / RECORDERS / BURNERS** | | | | |
| | Blu-ray DVD Player | 3 | 3 | | $ 1,050.00 |
| | DVD Player / Recorder | 6 | 6 | | $ 5,046.00 |
| | **PLAYBACK & RECORD > PLAYER/RECORDER** | | | | |
| | Blackmagic Hyper Shuttle 2 Recorder | 3 | 3 | | $ 990.00 |
| | Blackmagic Solid State 500GB Drive | 3 | 3 | | $ 975.00 |
| | **PLAYBACK & RECORD > PLAYER/RECORDER > HARD DISK** | | | | |
| | KIPRO HARD DISK RECORDER | 1 | 1 | | $ 3,500.00 |
| | KIPRO SPARE HARD DRIVE 250GB | 2 | 2 | | $ 500.00 |
| | **RACK GEAR** | | | | |
| | HDMI Switch 4 in 1 out | 3 | 3 | | $ 180.00 |
| | **RACK GEAR > VIDEO D/A** | | | | |
| | Decimator MD-HX Cross Converter | 8 | 11 | | $ 2,360.00 |
| | RGBlink DVI SPLITTER 1 TO 8 - Single space rack unit 19" wide | 1 | 1 | | $ 600.00 |
| | VIDEO D/A 1X4 SDI AJA | 1 | 1 | | $ 238.00 |
| | VIDEO DA DVI 1 IN/4 OUT | 7 | 7 | | $ - |
| | VIDEO HD/SDI 1X4 DA | 3 | 3 | | $ - |
| | **RACK GEAR > MEDIA SERVER - ORGANIZE!** | | | | |
| | CATALYST MEDIA SERVER | 2 | 2 | | $ 46,926.00 |
| | Computer Mouse USB/PS2 | 7 | 7 | | $ - |
| | Computer Keyboard USB/PS2 | 7 | 7 | | $ - |
| | **FORMAT & SCAN CONVERTERS** | | | | |
| | Barco Folsom Image Pro II | 2 | 4 | | $ 16,000.00 |
| | Extron DSC 301 HD - 6" x 8" x 1" | 11 | 15 | | $ 6,545.00 |
| | Folsom Image Pro HD | 7 | 8 | | $ 41,300.00 |
| | Folsom Image Pro SDI | 3 | 3 | | $ 14,085.00 |
| | LEDVIEW Calibre 530 Multi Input Switcher/Scaler | 3 | 5 | | $ 22,500.00 |
| | RGB Link VSP 628 Video Scaler | 4 | 5 | | $ 9,600.00 |
| | **FORMAT & SCAN CONVERTERS > FIBER** | | | | |
| | Gefen 3G HD/SDI over Fiber Tranceiver Kit RX/TX | 6 | 6 | | $ 7,200.00 |
| | Gefen DVI over Fiber Extender | 2 | 2 | | $ 750.00 |
| | **FORMAT & SCAN CONVERTERS > MINI CONVERTERS** | | | | |
| | DVI Dectective Plus | 5 | 5 | | $ 400.00 |
| | DVI Detective | 4 | 4 | | $ 200.00 |
| | AJA HD/SDI to HDMI Converter | 2 | 2 | | $ 1,060.00 |
| | Blackmagic DVI to HD/SDI Converter | 5 | 5 | | $ 1,875.00 |
| | Blackmagic HD/SDI to HDMI Converter | 2 | 2 | | $ 656.00 |

| ITEM | Rental | All Locations | Purchase Date | Purchase Cost |
|---|---|---|---|---|
| Blackmagic HDMI to HD/SDI Convertor | 5 | 5 | | $ 1,650.00 |
| DIGITAL TO ANALOG VIDEO CONVERTER | 2 | 2 | | $ 1,026.00 |
| HD-SDI to HDMI Converter w/Reclock Loop Out - 1 | 23 | 23 | | $ 2,760.00 |
| VIDEO CONVERTER NTSC-SDI DECODER | 3 | 3 | | $ - |
| **CAMERAS** | | | | |
| Blackmagic Studio Camera | 2 | 2 | | $ 5,000.00 |
| Camera Cable (TRIAX) 200' | 2 | 2 | | $ 500.00 |
| **CAMERAS > LENSES** | | | | |
| CAMERA LENS 16 X 9 ZOOM FUJINON | 3 | 3 | | $ 6,600.00 |
| CAMERA LENS 18 X 6.7 FUJINON | 1 | 1 | | $ - |
| CAMERA LENS 18 X 9 ON KY29 | 1 | 1 | | $ 2,501.00 |
| CAMERA LENS 19 X 8.7 ON DXD30 | 1 | 1 | | $ 3,087.00 |
| CAMERA LENS 19X8.7 FOR TRUSSCAM | 1 | 1 | | $ 3,087.00 |
| CAMERA LENS 20 X 8.6 BRM FUJINON | 4 | 4 | | $ 15,800.00 |
| CAMERA LENS 24 X 11.5 TELEPHOTO | 4 | 4 | | $ 96,472.00 |
| CAMERA LENS 50 X 9.5 BESM | 2 | 2 | | $ 90,000.00 |
| **CAMERAS > LENSES > STUDIO KIT ZOOM & FOCUS** | | | | |
| CAMERA STUDIO KIT 16X FOCUS CONTROL | 7 | 7 | | $ - |
| CAMERA STUDIO KIT 16X ZOOM CONTROL | 6 | 6 | | $ - |
| CAMERA STUDIO KIT 24X FOCUS CONTROL | 3 | 3 | | $ - |
| CAMERA STUDIO KIT 24X ZOOM CONTROL | 4 | 4 | | $ - |
| CAMERA STUDIO KIT 50X MAN FOCUS W/C | 4 | 4 | | $ - |
| CAMERA STUDIO KIT 50X SERVO ZOOM | 4 | 4 | | $ - |
| CAMERA STUDIO KIT DIGI PWR SERVO50X | 1 | 1 | | $ - |
| **CAMERAS > HITACHI** | | | | |
| CAMERA 1.5" VIEWFINDER HITACHI GM9 | 5 | 5 | | $ 4,412.75 |
| CAMERA 5" VIEWFINDER HITACHI W/ADAPT | 7 | 7 | | $ 11,351.55 |
| CAMERA HITACHI CCU CONTROL PANEL | 13 | 13 | | $ 21,698.95 |
| CAMERA HITACHI Z-4500W ST2 | 1 | 1 | | $ 13,968.00 |
| CAMERA HITACHI Z3000 | 3 | 3 | | $ 43,075.50 |
| CAMERA HITACHI Z4000 | 3 | 3 | | $ 56,700.00 |
| CAMERA TRIAX BASE STATION TU-Z3 | 6 | 6 | | $ 97,714.80 |
| HITACHI Z4000 CAMERA | 3 | 3 | | $ 82,581.00 |
| HITACHI INTER-COM ADPT. XLR-5 TO 4 P | 8 | 8 | | $ 160.00 |
| HITACHI TRIAX ADAPTOR BACK | 10 | 10 | | $ 69,090.00 |
| **CAMERAS > SONY > HDV** | | | | |
| SONY HDV-CAMCORDER 3CCD W/BAT & CHRG | 1 | 1 | | $ 4,879.87 |
| **CAMERAS > CAMERA CABLE > TRIAX** | | | | |
| CAMERA CABLE (TRIAX) 500' | 1 | 1 | | $ 997.50 |
| CAMERA CABLE (TRIAX) 300' BLACK | 1 | 1 | | $ 529.00 |
| CAMERA CABLE (TRIAX) 150' | 1 | 1 | | $ 298.00 |
| CAMERA CABLE (TRIAX) 150FT | 1 | 1 | | $ - |
| CAMERA CABLE (TRIAX) 50FT C3TJ/C3TF | 4 | 4 | | $ - |
| **CAMERAS** | | | | |
| Camera Cable (TRIAX) 200' | 2 | 2 | | $ 500.00 |
| **CAMERAS > JIMMY JIB CRANE** | | | | |
| Jimmy Jib - Triangle Boom 24' Reach | 2 | 2 | | $ 30,702.00 |
| JIB DOLLY 3-WHEELER | 3 | 3 | | $ 1,935.00 |
| JIMMY JIB DUTCH ROLL/SWIVEL | 1 | 1 | | $ 2,975.00 |
| ROAD CASE FULL TRUNK ROUND JIB | 1 | 1 | | $ - |
| **HAND COUNT** ITEM | Rental | All Locations | Purchase Date | Purchase Cost |
| **CAMERAS > ROBOTIC CAMERAS > VADDIO** | | | | |
| VADDIO CROSSPOINT UXHD CONVERTER | 3 | 3 | | $ 3,900.00 |
| VADDIO PRODUCTION VIEW PRECISION CONTROLLER | 1 | 1 | | $ 1,597.00 |
| VADDIO QUICK CONNECT CCU HD-18 | 3 | 3 | | $ - |
| VADDIO WALLVIEW HD 20 CCU HD/SDI | 3 | 3 | | $ 14,385.00 |
| **CAMERAS > ROBOTIC CAMERAS > ROBOTIC ACCESSORIES** | | | | |
| CAMERA REMOTE PAN & TILT POWER SUPPL | 1 | 1 | | $ 220.00 |
| **CAMERAS > ROBOTIC CAMERAS > CONTROLLER** | | | | |
| CAMERA REMOTE CONTROL W/JOYSTICK DIG | 1 | 1 | | $ 4,612.50 |
| CAMERA ROBOTIC CONTROLLER SONY | 2 | 2 | | $ 2,480.00 |
| **CAMERAS > ROBOTIC CAMERAS > HEAD** | | | | |
| CAMERA REMOTE PAN AND TILT HEAD | 1 | 1 | | $ 3,180.00 |
| **CAMERAS > CAMERA ACCESSORIES** | | | | |
| CAMERA CABLE RACK PANEL | 2 | 2 | | $ 2,238.00 |
| CAMERA CABLE RACK PANEL - 4 - HITACHI | 1 | 1 | | $ 1,200.00 |
| CAMERA WIDE ANGLE ADAPTER | 1 | 1 | | $ 395.95 |
| **CAMERAS > TRIPODS** | | | | |
| CAMERA TRIPOD HEAD 2575 W/CASE | 3 | 3 | | $ 24,246.00 |
| CAMERA TRIPOD LIGHT DUTY W/CASE | 3 | 3 | | $ 8,739.36 |
| CAMERA TRIPOD MODEL 1030 W/CASE | 5 | 5 | | $ 17,000.00 |

| Item | | | | |
|---|---|---|---|---|
| CAMERA TRIPOD OCONNOR 155B | 4 | 4 | $ | - |
| **CAMERAS > VIEWFINDERS** | | | | |
| CAMERA VIEWFINDER 1.5" EYEPIECE | 1 | 1 | $ | 589.00 |
| CAMERA VIEWFINDER 5" | 5 | 5 | $ | 3,825.00 |
| **CLEAR-COM > CLEARCOM ACCESSORIES** | | | | |
| CLEARCOM COMBINER RTS-CC INTERFACE | 2 | 2 | $ | 1,450.00 |
| CLEARCOM RTS-CC 2CH/3PIN ADAPTER CBL | 2 | 2 | $ | 340.00 |
| **CLEAR-COM > BASE** | | | | |
| CLEAR COM BASE STATION TWO CHANNEL | 1 | 1 | $ | 981.00 |
| CLEARCOM BASE STATION | 4 | 4 | $ | 2,732.00 |
| CLEARCOM WIRELES BASE STATION | 3 | 3 | $ | 23,535.00 |
| **CLEAR-COM > BELTPACK** | | | | |
| CLEARCOM BELT PACK 1 CHANNEL | 24 | 24 | $ | 4,440.00 |
| CLEARCOM BELT PACK 2 CHANNEL | 3 | 3 | $ | 875.85 |
| CLEARCOM BELT PACK BP-1 | 4 | 4 | $ | 200.00 |
| HME CLEARCOM WIRELES BELTPACK | 7 | 7 | $ | - |
| **CLEAR-COM > HEADSET** | | | | |
| CLEARCOM DOUBLE MUFF BEYER | 5 | 5 | $ | 913.00 |
| CLEARCOM HEADSET SINGLE MUFF | 8 | 8 | $ | 1,205.60 |
| CLEARCOM HEADSET STATION TECH PROJ | 2 | 2 | $ | 100.00 |
| CLEARCOM DOUBLE MUFF | 1 | 1 | $ | - |
| CLEARCOM HEADSET SINGLE BEYER | 1 | 1 | $ | - |
| CLEARCOM DOUBLE MUFF HEADSET | 8 | 8 | $ | - |
| **PRODUCTION MONITORS** | | | | |
| MIRANDA MULTI VIEW PROCESSOR 10 IN | 2 | 2 | $ | 22,302.00 |
| Decimator DMON 12S 12 Channel Multi-viewer | 1 | 1 | $ | 1,995.00 |
| **PRODUCTION MONITORS > LCD ARRAYS** | | | | |
| MONITOR 10 X 2.5" LCD MARSHALL | 1 | 1 | $ | 2,650.00 |
| MONITOR 2 X 7" ARRAY LCD MARSHALL | 2 | 2 | $ | 2,606.00 |
| MONITOR 3 X 5" ARRAY LCD MARSHALL | 10 | 10 | $ | 25,810.00 |
| MONITOR 3x5" ARRAY LCD MARSHALL w/VGA | 1 | 1 | $ | - |
| MONITOR 4 X 4" LCD RACKMOUNT | 9 | 9 | $ | 15,741.00 |
| MONITOR 7" LCD 16:9 SDI | 3 | 3 | $ | 2,664.00 |
| **TV'S & MONITORS** | | | | |
| ROAD CASE DUAL PLASMA | 7 | 7 | $ | 2,030.00 |
| **TV'S & MONITORS > LCD MONITORS & DISPLAYS** | | | | |
| LG 23" Catalyst Monitor LED | 2 | 2 | $ | 319.56 |
| Samsung 23" Flat Panel | 2 | 2 | $ | - |
| Vizio 50" LED TV - 50" | 1 | 1 | $ | 449.00 |
| MONITOR 17" COMPUTER FLAT PANEL AOC | 4 | 4 | $ | - |
| MONITOR 17" FLAT PANEL HD/SDI | 1 | 1 | $ | - |
| MONITOR 19" LCD FLATSCREEN - LG | 7 | 7 | $ | 875.00 |
| MONITOR 21.3" COMPUTER FLAT SCREEN | 2 | 2 | $ | 500.00 |
| MONITOR 24' FLAT SCREEN | 2 | 2 | $ | 700.00 |
| Monitor 24" LCD Computer | 1 | 1 | $ | 300.00 |
| 32" LCD TV - Element | 4 | 4 | $ | - |
| 42" LED Monitor | 5 | 5 | $ | 2,625.00 |
| **TV'S & MONITORS > TOUCHSCREEN DISPLAYS** | | | | |
| 40" LCD Touchscreen - Samsung 400TS-3 | 7 | 7 | $ | 15,578.36 |
| **TV'S & MONITORS > STAND** | | | | |
| On Stage Tilt Back Plasma Stand | 15 | 15 | $ | 450.00 |
| MONITOR FLOOR STAND W/POLES | 10 | 10 | $ | 5,450.00 |
| **AUDIO > ACCESSORIES** | | | | |
| M-Audio/ M-Track Midi Interface | 1 | 1 | $ | 110.00 |
| Direct Box - Rolls DB25 Matchbox | 4 | 4 | $ | - |
| DA - Kramer 1x10 Balanced | 4 | 4 | $ | 1,456.00 |
| DA - with Output Control | 2 | 2 | $ | 700.00 |
| **AUDIO > AMP** | | | | |
| AUDIO 4-CH ISO TRANSFORMER | 10 | 10 | $ | 1,998.00 |
| AUDIO POWER AMP 200 WATT SOUNDTECH | 5 | 5 | $ | 1,075.00 |
| AUDIO AMP1A RACKMOUNTED SPEAKER | 1 | 1 | $ | - |
| **AUDIO > CABLE** | | | | |
| XLR Snake - 4 Channel 100' (red) | 1 | 1 | $ | - |
| XLR Snake - 6 Channel 50' (blue) | 1 | 1 | $ | - |
| XLR Snake - 8 Channel 50' (blue) | 1 | 1 | $ | - |
| AUDIO 8-CH XLR SNAKE 50FT BLUE | 1 | 1 | $ | - |
| XLR Snake - 12 Channel 50' (blue) | 2 | 2 | $ | - |
| XLR Snake - 16 Channel 100' (red) | 1 | 1 | $ | 600.00 |
| AUDIO 16-CH XLR SNAKE 100FT RED | 1 | 1 | $ | - |
| 1/4" Speaker Cable - 25' (green) | 3 | 3 | $ | - |
| 1/4" Speaker Cable - 50' (blue) | 3 | 3 | $ | - |

| ITEM | Rental | All Locations | Purchase Date | Purchase Cost |
|---|---|---|---|---|
| 1/4" Speaker Cable - 100' (red) | 1 | 1 | | $          - |
| RCA Cable  - 3' to 10' | 10 | 10 | | $     40.00 |
| **AUDIO > MIXER** | | | | |
| Audio Mixer - Mackie 8 Channel | 1 | 1 | | $          - |
| AUDIO MIXER 10-CH PHONIC | 5 | 5 | | $   349.75 |
| MIXER MACKIE 12 CHANNEL | 1 | 1 | | $   250.00 |
| AUDIO MIXER 4-CH SHURE | 2 | 2 | | $          - |
| AUDIO MIXER 6-CH PEAVEY NO POWER | 1 | 1 | | $          - |
| **AUDIO > SPEAKERS** | | | | |
| Sound Bar - Martin Logan (Motion Vision 5.1) | 2 | 2 | | $  1,666.80 |
| Subwoofer - Martin Logan (Dynamo 700 watt) | 1 | 1 | | $   444.90 |
| AUDIO SPEAKER POWERED | 1 | 1 | | $   195.00 |
| AUDIO SPEAKER POWERED SYSTEM FENDER | 1 | 1 | | $          - |
| AUDIO SPEAKER POWERED YAMAHA | 1 | 1 | | $          - |
| AUDIO WOHLER 1 RU ANALOG MONITOR SYS | 1 | 1 | | $   616.25 |
| **COMPUTER HARDWARE & ACCESSORIES** | | | | |
| LAPTOP COMPUTER PC MULTIMEDIA | 1 | 1 | | $   600.00 |
| MACBOOK PRO RETINA 13" - 13" | 1 | 1 | | $  1,700.00 |
| 15" Apple MacBook Pro Retina  - 15" | 2 | 2 | | $  5,400.00 |
| Macbook Pro 13" - 13" | 3 | 6 | | $  3,000.00 |
| Extron USB Extender Plus Receiver  - 6"x4.5"x1" | 1 | 1 | | $   350.00 |
| Extron USB Extender PLUS Transmitter - 6"x4.5"x1" | 1 | 1 | | $   350.00 |
| USB HUB 4 PORTS | 1 | 1 | | $     30.00 |

| HAND COUNT | ITEM | Rental | All Locations | Purchase Date | Purchase Cost |
|---|---|---|---|---|---|
| | **COMPUTER HARDWARE & ACCESSORIES > ETHERNET** | | | | |
| | 4-Channel Ethernet Snake 300' - 300' | 1 | 1 | | $   850.00 |
| | Ethernet Cable Blue 3ft-25ft | 119 | 119 | | $  1,190.00 |
| | CABLE ETHERNET 50' | 18 | 31 | | $   450.00 |
| | CABLE ETHERNET 100' | 36 | 65 | | $  1,080.00 |
| | CABLE ETHERNET 200' | 1 | 13 | | $     45.00 |
| | CABLE ETHERNET 350' | 4 | 4 | | $   260.00 |
| | **COMPUTER HARDWARE & ACCESSORIES > ROUTER** | | | | |
| | COMPUTER WIRELESS ROUTER B/G/N | 5 | 5 | | $   425.00 |
| | **POWER DISTROS & CABLE** | | | | |
| | PWR BREAKOUT BOX 30A 208V 5WIRE IN | 62 | 62 | | $          - |
| | **POWER DISTROS & CABLE > POWER CON** | | | | |
| | Powercon Barrel | 25 | 35 | | $   625.00 |
| | **POWER DISTROS & CABLE > POWER DISTROS** | | | | |
| | Theatrixx 100amp 18way Distro | 14 | 14 | | $ 36,400.00 |
| | Theatrixx 200amp 36way Power Distro | 4 | 4 | | $ 21,200.00 |
| | LEP2 - LED POWER DISTRO 20 OUTLETS 350 AMP | 2 | 2 | | $ 13,000.00 |
| | LEP3 - INDU-ELECTRIC 100a LED Distro - 12x12x24" | 1 | 1 | | $  3,000.00 |
| | PD1P - MOTION LAB 100AMP POWER DISTRO | 2 | 2 | | $          - |
| | PD2P - MOTION LAB 200AMP POWER DISTRO | 4 | 4 | | $ 15,000.00 |
| | PD3P - MOTION LAB 3 PHASE POWER DISTRO | 3 | 3 | | $ 12,174.00 |
| | PD4P - MOTION LAB 3PH 400A PWR DISTRO | 2 | 2 | | $ 14,840.00 |
| | PD5P - MOTION LAB 3 PH 400A (9) 5 WIRE HUBL | 2 | 2 | | $ 15,520.00 |
| | PD1R - MOTION LAB SINGLE PHASE 120V DISTRO | 1 | 1 | | $          - |
| | **POWER DISTROS & CABLE > SOCAPEX** | | | | |
| | 100' Socapex - 100' | 24 | 40 | | $ 10,032.00 |
| | PowerCon Fanout | 3 | 3 | | $  1,050.00 |
| | Socapex True1 Fanout | 24 | 41 | | $  8,400.00 |
| | **POWER DISTROS & CABLE > FEEDER CABLE (CAMLOK) > 2/0** | | | | |
| | Camlok 2/0 5-Wire - 25' (Green) | 5 | 5 | | $  3,750.00 |
| | **POWER DISTROS & CABLE > FEEDER CABLE (CAMLOK) > 4/0** | | | | |
| | Camlok 4/0 5-Wire - 10' (Yellow) | 3 | 3 | | $  1,050.00 |
| | Camlok 4/0 5-Wire - 25' (Green) | 6 | 6 | | $  2,760.00 |
| | Camlok 4/0 5-Wire Tails - 10' (Yellow) | 4 | 4 | | $  1,236.00 |
| | **POWER DISTROS & CABLE > FEEDER CABLE (CAMLOK) > CAMLOK** | | | | |
| | Camlok Tee - Female | 48 | 48 | | $  2,232.00 |
| | Camlok Tee - Male | 5 | 5 | | $   175.00 |
| | Camlok Turnaround - Female | 2 | 2 | | $     50.00 |
| | Camlok Turnaround - Male | 10 | 10 | | $   250.00 |
| | **POWER DISTROS & CABLE > 208V & 120V TWIST LOK, HUBBEL** | | | | |
| | PWR HUBL F TO EDISON M 120V | 9 | 9 | | $   315.00 |
| | PWR HUBL M TO EDISON F 120V | 8 | 8 | | $          - |
| | PWR HUBL TO HUBL 120V 10' YELLOW | 9 | 9 | | $          - |
| | PWR HUBL TO HUBL 120V 100' RED | 8 | 8 | | $   728.00 |
| | PWR HUBL TO HUBL 120V 150' BROWN | 1 | 1 | | $          - |
| | PWR HUBL TO HUBL 120V 25' GREEN | 2 | 2 | | $     92.00 |
| | PWR HUBL TO HUBL 120V 50' BLUE | 4 | 4 | | $   272.00 |

| ITEM | Rental | All Locations | Purchase Date | Purchase Cost |
|---|---|---|---|---|
| PWR HUBL TO HUBL 120V 6' PURPLE | 5 | 5 | | $ 125.00 |
| PWR HUBL TO QUAD 120V 3' | 15 | 15 | | $ 750.00 |
| **POWER DISTROS & CABLE > 208V & 120V TWIST LOK, HUBBEL** | | | | |
| PWR HUBL TO TAILS 208V | 1 | 1 | | $ - |
| PWR HUBL 30AMP 208 TO BARCO POWER | 149 | 149 | | $ 6,705.00 |
| PWR HUBL TO HUBL L6-30A 208V 25' GREEN | 9 | 9 | | $ 405.00 |
| PWR HUBL TO HUBL L6-30A 208V 50' BLUE | 21 | 21 | | $ 1,428.00 |
| PWR HUBL-HUBL L6-30A 208V 100' RED | 21 | 21 | | $ 1,890.00 |
| PWR HUBL-HUBL L6-30A 208V 150' | 9 | 9 | | $ - |
| PWR HUBL TO HUBL L6-30A 208V 200' ORANGE | 6 | 6 | | $ - |
| PWR HUBL 5-PIN F TO TAILS | 1 | 1 | | $ 120.00 |
| PWR HUBL TO HUBL 5-PIN 25' GREEN | 11 | 11 | | $ 715.00 |
| PWR HUBL TO HUBL 5-PIN 50' BLUE | 10 | 10 | | $ 900.00 |
| PWR HUBL TO HUBL 5-PIN 100' RED | 27 | 27 | | $ 2,457.00 |
| PWR HUBL-HUBL 5 PIN 150' | 5 | 5 | | $ 1,250.00 |
| PWR HUBL-HUBL 30A 5-PIN 200' BROWN | 8 | 8 | | $ 1,600.00 |
| 30A/208V HUBBL(F) TO EDISON Y(M)25FT | 2 | 2 | | $ 180.00 |
| **POWER DISTROS & CABLE > 120V EDISON CABLE (PBG)** | | | | |
| 120V A/C Edison PBG 16/3 - 25' (Green) | 41 | 45 | | $ - |
| 120V A/C Edison PBG 16/3 - 50' (Blue) | 20 | 26 | | $ - |
| 120V A/C Edison PBG 16/3 - 100' (Red) | 4 | 8 | | $ - |
| 120V A/C Edison PBG 14/3 - 25' (Green) | 40 | 40 | | $ 1,000.00 |
| 120V A/C Edison PBG 14/3 - 50' (Blue) | 25 | 25 | | $ 750.00 |
| 120V A/C Edison PBG 14/3 - 100' (Red) | 24 | 24 | | $ 1,632.00 |
| 120V A/C Edison PBG 12/3 - 100' (Red) | 15 | 15 | | $ 775.50 |
| 120V A/C Edison PBG 6-Way Power Strip | 9 | 9 | | $ 54.00 |
| PWR 120V EDISON-IEC A/C INPUT | 193 | 226 | | $ 482.50 |
| **POWER DISTROS & CABLE > RACKMOUNT PSU & BBU** | | | | |
| BATTERY BACKUP 2700W RACK MOUNT | 1 | 1 | | $ 1,050.00 |
| BATTERY BACKUP UNIT (APC) UPS | 1 | 1 | | $ 59.95 |
| UPS BBU W/BACKPLATE & NEWTWORK CARD | 5 | 5 | | $ 6,950.00 |
| POWER COND FURMAN W/LIGHTS | 16 | 16 | | $ 1,168.16 |
| POWER PANEL 12 OUTS 6F/6R TRIPPLITE | 2 | 2 | | $ 80.24 |
| POWER PANEL RACK W/6 OUTLETS | 5 | 5 | | $ 192.35 |
| POWER COND UNINTERRUPTABLE PS DELTEC | 1 | 1 | | $ 1,263.00 |
| PWR CONDITIONER RACK MOUNT 12 OUT | 1 | 1 | | $ 115.00 |
| POWER PANEL RACK W/9 OUTLETS | 6 | 6 | | $ 392.70 |
| **POWER DISTROS & CABLE > ACCESSORIES** | | | | |
| PWR 120V 6-WAY SURGE SUPP STRIP | 4 | 4 | | $ 328.76 |
| **RIGGING / SAFETY > MOTORS & MOTOR CONTROL > 1 TON** | | | | |
| CM Lodestar 1 Ton - Chain Motor 60' Lift | 4 | 4 | | $ 5,053.00 |
| CM Lodestar 1 Ton - Chain Bag | 4 | 4 | | $ 180.00 |
| Motion Labs Motor Controller - 1 Ton 4-way | 2 | 2 | | $ 1,600.00 |
| **RIGGING / SAFETY > SPANSETS, SHACKLES, STEEL, & BURLAP** | | | | |
| Rigging Burlap | 36 | 36 | | $ 36.00 |
| Rigging Deck Chain - 3' | 20 | 20 | | $ 1,400.00 |
| Rigging Spanset - 2' | 1 | 1 | | $ 10.00 |
| Rigging Spanset - 3' | 18 | 18 | | $ 156.24 |
| Rigging Spanset - 4' | 17 | 17 | | $ 476.00 |
| Rigging Spanset - 6' | 67 | 67 | | $ 1,675.00 |
| **RIGGING / SAFETY > SPANSETS, SHACKLES, STEEL, & BURLAP > 2** | | | | |
| Rigging Steel 1/2" - 5' (red) | 20 | 20 | | $ 208.00 |
| Rigging Steel 1/2" - 10' (white) | 24 | 24 | | $ 331.68 |
| Rigging Steel 1/2" - 20' (blue) | 22 | 22 | | $ 454.08 |
| Rigging Steel 1/2" - 30' (green) | 6 | 6 | | $ 174.78 |
| **RIGGING / SAFETY > SPANSETS, SHACKLES, STEEL, & BURLAP > 1 TON & 1/2 TON** | | | | |
| Rigging Shackle 5/8" | 38 | 38 | | $ 342.00 |
| **RIGGING / SAFETY > SPANSETS, SHACKLES, STEEL, & BURLAP > OTHER SIZED STEEL** | | | | |

| HAND COUNT | ITEM | Rental | All Locations | Purchase Date | Purchase Cost |
|---|---|---|---|---|---|
| | Rigging Steel 1/4" - 10' (white) | 10 | 10 | | |
| | **RIGGING / SAFETY > SAFETY & ACCESSORIES** | | | | |
| | C Clamp - Large | 15 | 15 | | $ - |
| | C Clamp - Small | 75 | 75 | | $ - |
| | Cable Ramp - 5 Pocket | 17 | 17 | | $ 1,190.00 |
| | Ratchet Strap - 2" Light Duty | 32 | 32 | | $ 240.00 |
| | Ratchet Strap - 3" - 4" Heavy Duty | 10 | 10 | | $ 80.00 |
| | Rigging Rope - 25' (green) | 11 | 11 | | $ 220.00 |
| | Rigging Rope - 50' (blue) | 30 | 30 | | $ 1,350.00 |
| | Rigging Rope - 100' (Red) | 11 | 11 | | $ 825.00 |

| Item | | | | |
|---|---|---|---|---|
| Steel Safety Cable - 2' | 214 | 214 | $ | 1,284.00 |
| RIGGING BLOCK & FALL | 4 | 4 | $ | 1,901.60 |
| RIGGING CARIBINER | 15 | 15 | $ | 105.00 |
| RIGGING HARNESS | 2 | 2 | $ | 80.00 |
| RIGGING PULLY | 15 | 15 | $ | 150.00 |
| RIGGING QUICK GRIP CLAMP | 3 | 3 | $ | 45.00 |
| RIGGING QUICK GRIP CLAMP (SMALL) | 5 | 5 | $ | 40.00 |
| RIGGING RIGID SCAFF CLAMP ALUMINUM | 12 | 12 | $ | - |
| Sandbag | 15 | 42 | $ | 600.00 |
| RIGGING SWIVAL SCAFF CLAMP ALUMINUM | 17 | 17 | $ | 765.00 |
| RIGGING TARP SPRING CLAMP | 28 | 28 | $ | - |
| RIGGING TURNBUCKLE LARGE | 24 | 24 | $ | - |
| RIGGING TURNBUCKLE SMALL | 7 | 7 | $ | - |
| RIGGING VERLOK'S 1/8" 3'-10' | 3 | 3 | $ | 60.00 |
| **ROAD CASES** | | | | |
| ROAD CASE 13" MONITOR | 5 | 5 | $ | - |
| ROAD CASE 5 DRAWER WORK BOX SHOWCASE | 5 | 5 | $ | - |
| ROAD CASE 9" MON. SHOWCASE | 1 | 1 | $ | - |
| ROAD CASE BARCO LENS SINGLE (FUTURE) | 2 | 2 | $ | - |
| ROAD CASE BARCO LENS SINGLE SPECTRUM | 1 | 1 | $ | - |
| ROAD CASE HALF TRUCK | 1 | 1 | $ | - |
| ROAD CASE SHIPPING CASE 18X20X22 | 1 | 1 | $ | - |
| ROAD CASE ENGINEERING SDI RACK | 1 | 1 | $ | - |
| ROAD CASE SHIPPING SMALL RACK CABLE | 1 | 1 | $ | - |
| ROAD CASE SWITCH/DIRECTORS COMPONENT | 1 | 1 | $ | - |
| ROAD CASE UTILITY CASE | 1 | 1 | $ | - |
| ROAD CASE UTILITY PELICAN 1610 | 2 | 2 | $ | - |
| ROAD CASE VTR SHOWCASE | 2 | 2 | $ | - |
| **ROAD CASES > ACCESSORIES** | | | | |
| ROAD CASE ACCESSORIES | 3 | 3 | $ | 600.00 |
| ROAD CASE ACCESSORIES 2 | 1 | 1 | $ | 300.00 |
| ROAD CASE 12 SP W/DA/MLAB | 1 | 1 | $ | 100.00 |
| **ROAD CASES > CABLE** | | | | |
| ROAD CASE CABLE TRUNK | 9 | 9 | $ | 7,893.00 |
| ROAD CASE FULL TRUNK | 1 | 1 | $ | 800.00 |
| ROAD CASE HALF TRUNK | 4 | 4 | $ | 1,940.00 |
| **ROAD CASES > CAMERA** | | | | |
| ROAD CASE EAGLE PAN/TILT SYS | 1 | 1 | $ | 75.00 |
| ROAD CASE HDV CAMERA | 1 | 1 | $ | 400.00 |
| ROAD CASE ROBOTIC CAM | 1 | 1 | $ | 350.00 |
| **ROAD CASES > COMPACT LINK** | | | | |
| ROADCASE FOR COMPACT LINK CABLE | 4 | 4 | $ | 320.00 |
| **ROAD CASES > COMPUTER** | | | | |
| ROAD CASE LAPTOP COMPUTER | 5 | 5 | $ | 399.95 |
| **ROAD CASES > DIGITIZER** | | | | |
| ROAD CASE LED DIGITIZER FOR D320 | 3 | 4 | $ | 260.25 |
| **ROAD CASES > ENGINEERING** | | | | |
| ROAD CASE ENGINEERING RACK | 1 | 1 | $ | 750.00 |
| ROAD CASE ENGINEERING RACK COMPONENT | 4 | 4 | $ | 4,472.00 |
| ROAD CASE ENGINEERING ROSS 18SP | 1 | 1 | $ | 1,145.00 |
| **ROAD CASES > JIB** | | | | |
| ROAD CASE JIB KIT & ACCESSORIES | 2 | 2 | $ | 1,200.00 |
| **ROAD CASES > LAMP** | | | | |
| ROAD CASE DUAL ELM LAMP | 2 | 2 | $ | 800.00 |
| **ROAD CASES > LED** | | | | |
| ROAD CASE D7 SINGLE TILE | 10 | 10 | $ | 3,280.00 |
| ROAD CASE I-6 SINGLE TILE | 1 | 1 | $ | 328.00 |
| **ROAD CASES > LENS** | | | | |
| ROAD CASE BARCO .8 LENS PELICAN | 12 | 12 | $ | 2,580.00 |
| **ROAD CASES > MITRIX** | | | | |
| ROAD CASE MITRIX (HOLDS 6 UNITS) | 1 | 1 | $ | 600.00 |
| **ROAD CASES > MONITOR** | | | | |
| ROAD CASE 9" MON. LM | 2 | 2 | $ | 350.00 |
| ROAD CASE DUAL 17" LCD MONITORS | 2 | 2 | $ | 750.00 |
| ROAD CASE MONITORS RACK | 1 | 1 | $ | 831.00 |
| **ROAD CASES > MOTOR** | | | | |
| ROAD CASE DUAL 1 TON MOTORS | 2 | 2 | $ | 1,300.00 |
| **ROAD CASES > NX4** | | | | |
| ROAD CASE NX-4 TRIPLE TRUSS BEAM (2) | 2 | 2 | $ | 900.00 |
| ROADCASE BARCO NX4 HOLDS 6 MODULES | 11 | 11 | $ | 26,807.00 |
| ROADCASE NX4 STACKER PROFILE(2 pcs) | 3 | 3 | $ | 1,350.00 |

| ITEM | Rental | All Locations | Purchase Date | Purchase Cost |
|---|---|---|---|---|
| **ROAD CASES > PANASONIC > 120Z** | | | | |
| ROADCASE PANASONIC LE-120Z LED TILES | 8 | 8 | | $ 2,800.00 |
| **ROAD CASES > PLASMA** | | | | |
| ROAD CASE 50" PLASMA | 1 | 1 | | $ 875.00 |
| **ROAD CASES > PLAYBACK** | | | | |
| ROAD CASE PLAYBACK RACK | 2 | 2 | | $ 2,039.92 |
| **ROAD CASES > PROJECTOR** | | | | |
| ROAD CASE FLM SERIES | 3 | 3 | | $ 2,580.00 |
| **ROAD CASES > RACK** | | | | |
| Roadrunner 2 space rack non shock mount | 2 | 2 | | $ 270.00 |
| **ROAD CASES > RIGGING** | | | | |
| ROAD CASE RIGGING | 5 | 5 | | $ 2,375.00 |
| ROAD CASE RIGGING (FLAT LID) | 1 | 1 | | $ 300.00 |
| **ROAD CASES > SCREEN** | | | | |
| ROAD CASE 13X17 DUAL FRAME SHOWCASE | 5 | 5 | | $ 3,875.00 |
| ROAD CASE 15 X 20 DUAL SCREEN FRAMES | 4 | 4 | | $ 3,800.00 |
| **ROAD CASES > SWITCHER** | | | | |
| ROAD CASE DIRECTORS ECHOLAB 1700 | 1 | 1 | | $ 1,443.00 |
| ROAD CASE RECORD ECOLAB 1700 | 1 | 1 | | $ 1,093.00 |
| ROAD CASE ROSS CARBONITE RACK | 1 | 1 | | $ 2,950.00 |
| ROAD CASE SWITCH/DIRECTORS SDI | 1 | 1 | | $ 1,200.00 |
| **ROAD CASES > SWITCHER > ROSS** | | | | |
| ROAD CASE ROSS VISION 3 QMD | 1 | 1 | | $ 4,000.00 |
| **ROAD CASES > UTILITY** | | | | |
| Monoprice Hardcase 17 x 13 x 8 - 17 x 13 x 8 | 1 | 1 | | $ 50.00 |
| Monoprice Medium Case 12" x 10.5" x 5.7" - 12" x 10.5" x 5.7" | 12 | 12 | | $ 342.00 |
| Monoprice Mini Converter Case - 10.63" x 9.09 x 7.28" | 14 | 14 | | $ 363.86 |
| ROAD CASE DVD PLAYER PELICAN | 4 | 4 | | $ 404.00 |
| ROAD CASE PELICAN CUBE WITH FOAM | 4 | 4 | | $ 788.00 |
| ROAD CASE SHIPPING BRIEFCASE | 5 | 5 | | $ - |
| ROAD CASE SHIPPING CASE MEDIUM | 1 | 1 | | $ 300.00 |
| ROAD CASE SHIPPING SMALL | 4 | 4 | | $ - |
| ROAD CASE SMALL VINTEN HEAD | 1 | 1 | | $ 285.00 |
| ROAD CASE UTILITY PELICAN | 1 | 1 | | $ 91.53 |

| HAND COUNT | ITEM | Rental | All Locations | Purchase Date | Purchase Cost |
|---|---|---|---|---|---|
| | ROAD CASE UTILITY PELICAN 1060 - 8.25" x 4.25" x 2.25 | 18 | 18 | | $ 450.00 |
| | ROAD CASE UTILITY PELICAN 1470 | 2 | 2 | | $ 161.50 |
| | ROAD CASE UTILITY PELICAN 1520 | 1 | 1 | | $ 119.20 |
| | ROAD CASE UTILITY PELICAN 1610w/Div | 5 | 5 | | $ 1,131.00 |
| | ROAD CASE UTILITY SHOCK 5SP W/CASTER | 2 | 2 | | $ 950.00 |
| | ROAD CASE UTILITY SHOCK RACK 5 SP | 1 | 1 | | $ 350.00 |
| | ROAD CASE UTILITY VTR | 1 | 1 | | $ 160.00 |
| | ROAD CASE VINTEN LARGE HEAD | 1 | 1 | | $ 323.00 |
| | ROADCASE PELICAN 1050 BLUE | 5 | 5 | | $ 125.00 |
| | **ROAD CASES > WORK BOX** | | | | |
| | ROAD CASE 5 DRAWER WORK BOX | 1 | 1 | | $ 650.00 |
| | **SIGNAL CABLE** | | | | |
| | 50 Ft DVI Cable | 32 | 32 | | $ 2,240.00 |
| | **SIGNAL CABLE > HDMI CABLE** | | | | |
| | HDMI Cable - 1.5' Short | 18 | 18 | | $ 90.00 |
| | HDMI Cable - 4' | 7 | 16 | | $ 560.00 |
| | HDMI Cable - 25' | 20 | 22 | | $ 200.00 |
| | HDMI Cable - 50' | 10 | 13 | | $ 1,750.00 |
| | **SIGNAL CABLE > HD/SD SDI DIGITAL** | | | | |
| | CABLE SDI 1' JUMPER | 205 | 205 | | $ 615.00 |
| | CABLE SDI 3' JUMPER | 314 | 314 | | $ 1,256.00 |
| | CABLE SDI 6' PURPLE | 113 | 113 | | $ 452.00 |
| | CABLE SDI 12' YELLOW | 60 | 62 | | $ 480.00 |
| | CABLE SDI 25' RUN-GREEN | 9 | 9 | | $ 63.00 |
| | CABLE SDI 50' RUN-BLUE | 15 | 17 | | $ 165.00 |
| | CABLE SDI 100' RUN-RED | 14 | 19 | | $ 1,050.00 |
| | CABLE SDI 150FT RUN | 10 | 10 | | $ 1,250.00 |
| | CABLE SDI 200+' ORG | 2 | 5 | | $ 270.00 |
| | CABLE 3 WIRE HD/SD SDI 200' BNC | 6 | 6 | | $ 1,050.00 |
| | CABLE 3 WIRE HD/SD SDI 100' BNC | 8 | 8 | | $ 720.00 |
| | **SIGNAL CABLE > HD/SD SDI DIGITAL > PATCH BAY CABLES** | | | | |
| | CABLE SDI 3' PATCH BAY INSERT | 10 | 10 | | $ 120.00 |
| | CABLE SDI 6' PATCHBAY INSERT | 10 | 10 | | $ 130.00 |
| | CABLE SDI 10' PATCHBAY INSERT | 10 | 10 | | $ 150.00 |
| | **SIGNAL CABLE > VGA** | | | | |

| | | | | |
|---|---|---|---|---|
| CABLE VGA 15-PIN EXT M-F 25'GREEN | 1 | 1 | $ | 30.00 |
| CABLE VGA 15-PIN M-F EXT 3'-15'YELL | 3 | 3 | $ | 54.00 |
| CABLE VGA 15-PIN M-F EXT 50' BLUE | 2 | 2 | $ | - |
| CABLE VGA 15-PIN M-M 25' GREEN | 2 | 2 | $ | 60.00 |
| CABLE VGA 15-PIN M-M 3'-15' YELLOW | 35 | 35 | $ | 420.00 |
| CABLE VGA 15-PIN M-M 50' BLUE | 12 | 12 | $ | 732.00 |
| CABLE VGA 15-PIN TO RGBH/V FANOUT | 17 | 17 | $ | 306.00 |
| VGA 15-PIN M-M 100' EXT RED | 2 | 2 | $ | 200.00 |
| **SIGNAL CABLE > XLR CABLE** | | | | |
| Cable XLR - 100' (Red) | 6 | 6 | $ | 180.00 |
| CABLE XLR 10' YELLOW | 55 | 55 | $ | 825.00 |
| CABLE XLR 25' GREEN | 80 | 80 | $ | 1,600.00 |
| CABLE XLR 50' BLUE | 26 | 26 | $ | 468.00 |
| **SUPPLIES** | | | | |
| RACK DRAWERS WITH SLIDERS | 1 | 1 | $ | - |
| RACK SLIDING SHELF | 2 | 2 | $ | 158.00 |
| **TEST EQ** | | | | |
| MULTI DEF SYNC GENERATOR | 1 | 1 | $ | 4,850.00 |
| TEST EQ CABLE TESTER | 4 | 4 | $ | 259.96 |
| TEST EQ CAMERA MASTER SIGNAL TOOL | 4 | 4 | $ | 1,920.00 |
| TEST EQ DIGITAL MULTIMETER | 6 | 6 | $ | 390.00 |
| TEST EQ SDI WAVEFORM/VECTOR | 2 | 2 | $ | - |
| TEST EQ SIGNAL GENERATOR W/SDI | 2 | 2 | $ | 5,156.00 |
| WAVEFORM/VECTOR HD/SD-SDI RASTERIZER | 1 | 1 | $ | 6,200.00 |
| TEST EQ CABLE TESTER A/V & SVHS | 1 | 1 | $ | - |
| TEST EQ CABLE TESTER PRO AV & SVHS | 5 | 6 | $ | - |
| TEST EQ SIGNAL GENERATOR W/SDI RKMT | 1 | 1 | $ | - |
| TEST EQ VIDEO TEST GEN TEKTRONIX | 1 | 1 | $ | - |
| TEST EQ WAVEFORM/VECTORSCOPE VTEK | 2 | 2 | $ | - |
| **TRUCKING** | | | | |
| IMAG TRUCK TRAILER 48' | 1 | 1 | $ | 26,537.00 |
| Truck Ramp - 15' | 1 | 1 | $ | - |
| **TRUSS** | | | | |
| Tomcat Truss - 20.5" x 20.5" x 10' Spigoted | 2 | 2 | $ | 1,920.00 |
| Tomcat Truss - 20.5" x 20.5" x 8' Spigoted | 4 | 4 | $ | 3,402.68 |
| Tomcat Truss - 20.5" x 20.5" x 8' Spigoted | 4 | 4 | | |
| Tomcat Truss - 20.5" x 20.5" x 5' Spigoted | 2 | 2 | $ | - |
| Tomcat Truss - 20.5" x 20.5" x 5' Spigoted | 2 | 2 | $ | 1,448.92 |
| Tomcat Truss - Ground Support Tower Lifting Arm | 2 | 2 | $ | 3,000.00 |
| TOMCAT 2WAY 20" TRUSS CORNER SLEEVE | 4 | 4 | $ | - |
| TOMCAT 10'X 12" TRUSS W/SPIGOTS | 8 | 8 | $ | - |
| TOMCAT 5' X 12" TRUSS W/SPIGOTS | 8 | 8 | $ | 4,800.00 |
| TOMCAT 12" TRUSS HEADBLOCK W/PULLEY | 4 | 4 | $ | 1,520.00 |
| TOMCAT 12" BASE W/44" HINGEBLK | 2 | 2 | $ | 3,292.00 |
| Tomcat Truss - 44" Outrigger Leg | 15 | 15 | $ | 3,000.00 |
| Tomcat Truss - 44" Outrigger Leg | 1 | 1 | $ | - |
| TOMCAT 44" OUTRIGGER LEG STABILIZER | 16 | 16 | $ | 6,968.00 |
| TOMCAT ANCHOR DRIVER | 2 | 2 | $ | 1,386.00 |
| TOMCAT ANCHOR SCREWS 3/4"*30" | 10 | 10 | $ | 350.50 |
| TOMCAT SMALL FLATHEAD PIN (YELLOW) | 100 | 100 | $ | 800.00 |
| TOMCAT SMALL RADIUS PIN (RED) | 60 | 60 | $ | 480.00 |
| TOMCAT LARGE CLEVIS PINS (YELLOW) | 46 | 46 | $ | 368.00 |
| TOMCAT RACHET STRAP 15K# 3"*15' | 6 | 6 | $ | 450.00 |
| RIGGING TRUSS PIPE SHORT | 2 | 2 | $ | 12.00 |
| TOMCAT 12" TRUSS BASE W/SPIGOTS | 2 | 2 | $ | - |
| **VIDEO SWITCHERS & ROUTERS** | | | | |
| ROSS/TALIA 16X16 SDI ROUTER | 1 | 1 | $ | - |
| **VIDEO SWITCHERS & ROUTERS > ROSS** | | | | |
| SWITCHER ROSS SYNERGY 1 SDI W/HEAD | 1 | 1 | $ | 27,496.00 |
| SWITCHER ROSS CARBONITE 2 HD/SDI 2ME | 1 | 1 | $ | 37,000.00 |
| SWITCHER ROSS 2 DIGITAL MLE2 | 1 | 1 | $ | 40,475.00 |
| ROSS/TALIA ROUTER 16X16 CONTRL PANEL | 1 | 1 | $ | - |
| **VIDEO SWITCHERS & ROUTERS > PANASONIC** | | | | |
| Panasonic AW-HS50 Sub-Compact HD/SD Live Switcher with Built-in Multi-Viewer | 1 | 1 | $ | 4,000.00 |
| SWITCHER MX-70 SDI/CMPT/CPST PANA | 1 | 1 | $ | 7,539.99 |
| **VIDEO SWITCHERS & ROUTERS > ECHOLAB** | | | | |
| SWITCHER ECOLAB REMOTE COMMANDER | 1 | 1 | $ | - |
| **VIDEO SWITCHERS & ROUTERS > MATRIX ROUTERS, BANG** | | | | |
| Snap AV 1x2 HDMI Splitter | 4 | 7 | $ | 200.00 |
| BANG ROUTER 6 TO 1 | 2 | 2 | $ | - |

| HAND COUNT | ITEM | Rental | All Locations | Purchase Date | Purchase Cost |
|---|---|---|---|---|---|
| | MATRIX PRO 16 X16 HD/SDI ROUTER | 2 | 2 | | $ 21,190.00 |
| | **VIDEO SWITCHERS & ROUTERS > EXTRON** | | | | |
| | VIDEO MATRIX 4X4 SDI ROUTER EXTRON | 1 | 1 | | $ 1,395.00 |
| | **WORKBOXES & TOOLS** | | | | |
| | DEWALT 7.2 CORDLESS DRILL | 2 | 2 | | $ 160.00 |
| | LED ROAD CASE WORKBOX I-6 | 1 | 1 | | $ 1,300.00 |
| | Truck Dock Plate - 5' | 1 | 1 | | $ - |
| | LEVEL (SMALL) | 3 | 3 | | $ 12.00 |
| | Large Level | 3 | 3 | | $ 60.00 |
| | LED OLITE ROAD CASE WORKBOX 5 DRAWER | 1 | 1 | | $ - |
| | **WORKBOXES & TOOLS > ACCESSORIES** | | | | |
| | WORK TARP | 20 | 20 | | $ 500.00 |
| | **WORKBOXES & TOOLS > LADDER** | | | | |
| | UTILITY LADDER 12' | 1 | 1 | | $ 150.00 |
| | UTILITY LADDER 16' | 1 | 1 | | $ 225.00 |
| | **WORKBOXES & TOOLS > LIFT** | | | | |
| | GENIE LIFT | 1 | 1 | | $ 800.00 |
| | GENIE PERSONNEL LIFT | 1 | 1 | | $ 4,200.00 |
| | HYDRAULIC PROJECTION LIFT CART | 1 | 1 | | $ 956.00 |
| | **WORKBOXES & TOOLS > WORKBOX** | | | | |
| | WORK LIGHT | 3 | 3 | | $ 75.00 |
| | WORKBOX 100'-200' TAPE MEASURE | 2 | 2 | | $ 30.00 |
| | WORKBOX 25'-50' TAPE MEASURE | 3 | 3 | | $ 45.00 |
| | WORKBOX ADAPTER BNC FM TO RCA M | 1 | 1 | | $ 3.75 |
| | WORKBOX ADAPTER RF BARREL | 1 | 1 | | $ 0.80 |
| | WORKBOX ADAPTER VGA 15 PIN F-F | 20 | 20 | | $ 90.00 |
| | WORKBOX BLACK GAFF TAPE | 6 | 6 | | $ 75.00 |
| | WORKBOX BNC BARRELS | 200 | 200 | | $ 450.00 |
| | WORKBOX CABLE CRIMP TOOL KIT | 2 | 2 | | $ 606.00 |
| | WORKBOX CAUTION TAPE | 3 | 3 | | $ 36.00 |
| | WORKBOX FLUKE MULTI-METER | 2 | 2 | | $ - |
| | WORKBOX HORIZON MIC SPLIT W/GRD LIFT | 1 | 1 | | $ 125.00 |
| | WORKBOX HORIZON PASSIVE DIRECT BOX | 2 | 2 | | $ 250.00 |
| | WORKBOX POWER DRILL | 1 | 1 | | $ - |
| | WORKBOX PWR 3-WAY A/C TRITAP | 34 | 34 | | $ 68.00 |
| | WORKBOX RED GAFF TAPE | 6 | 6 | | $ 90.00 |
| | WORKBOX SPOOL OF BLACK TIE STRING | 1 | 1 | | $ 70.00 |
| | WORKBOX TOOL KIT | 5 | 5 | | $ 163.00 |
| | WORKBOX WHITE GAFF TAPE | 4 | 4 | | $ 60.00 |
| | WORKBOX YELLOW GAFF TAPE | 2 | 2 | | $ 30.00 |
| | CRIMP TOOL AND DIE FOR TRIAX CABLE | 1 | 1 | | $ 333.00 |
| | RUBBER MALLET | 8 | 8 | | $ 120.00 |



Las Vegas

**I-MAG Video/AV Inc. Las Vegas** 4065 W Mesa Vista Ave Suite B Las Vegas, NV 89118
I-MAG Video/AV Inc.: 615-244-5551
www.i-magvideo.com

| Total Count | Total Purchase Cost | |
|---|---|---|
| 6040 | $2,203,304.20 | |

| HAND COUNT | ITEM | Rental | All Locations | Purchase Date | Pur. Cost |
|---|---|---|---|---|---|
| | **LED DISPLAYS > GLOSHINE LED PRODUCT > GLOSHINE 9.375 LED** | | | | |
| | Road case Gloshine 9.375 product | 1 | 7 | | 295.00 |
| | **LED DISPLAYS > GLOSHINE LED PRODUCT > NASHVILLE GLOSHINE 3.91 LED** | | | | |
| | Orange Batch 3.9MM GLOSHINE | 232 | 400 | | 0.00 |
| | 3.9 Header Road Case | 1 | 2 | | 200.00 |
| | Gloshine 3.9 Triple Header/Footer | 9 | 20 | | 2,520.00 |
| | **LED DISPLAYS > GLOSHINE LED PRODUCT > GLOSHINE 8.93MM LED PRODUCT** | | | | |
| | 8.93mm Gloshine LED Signal Power Distro Box | 60 | 60 | | 7,200.00 |
| | Gloshine 8.93 Signal Cable 1M | 60 | 60 | | 900.00 |
| | Gloshine 8.93mm LED Module | 1664 | 1664 | | 332,800.00 |
| | Gloshine Power Link Cable 1M | 28 | 28 | | 420.00 |
| | Gloshine 8.93 LED Roadcase | 12 | 12 | | 2,400.00 |
| | 8.93 Gloshine Flex Fold 20M Signal Cable | 70 | 70 | | 5,250.00 |
| | 8.93 Gloshine Safety Steele | 440 | 440 | | 2,200.00 |
| | 8.93 Signal/Power Road Case | 5 | 5 | | 1,000.00 |
| | 8.93mm 10M First Tile Power Cable | 70 | 70 | | 3,150.00 |
| | 8.93mm 1M Power w/Signal Cable | 30 | 30 | | 600.00 |
| | 8.93mm Gloshine 100M 1st Tile Cable | 3 | 3 | | 300.00 |
| | 8.93mm Gloshine 1T2 Verticle Limitor | 500 | 500 | | 1,000.00 |
| | 8.93mm Gloshine Connection Plate | 300 | 300 | | 2,400.00 |
| | 8.93mm LED 1M Power Cable | 238 | 238 | | 3,332.00 |
| | **LED DISPLAYS > GLOSHINE LED PRODUCT > GLOSHINE 4.8 LED > 4.8 CURVABLE** | | | | |
| | 4.8 Data Jumpers - 5 Ft | 236 | 464 | | 0.00 |
| | Gloshine 4.8 Curvable First Pwr Cable | 30 | 30 | | 2,400.00 |
| | Gloshine 4.8 Curvable Single Header | 42 | 70 | | 9,450.00 |
| | 4.8 Long Power Jumper - 5 Feet | 54 | 114 | | 0.00 |
| | 4.8 Short Power Jumper - 1.5 Feet | 236 | 449 | | 0.00 |
| | Gloshine 4.8 LED Curvable | 234 | 463 | | 468,000.00 |
| | **LED DISPLAYS > GLOSHINE LED PRODUCT > UNIVIEW TDS 5.9 TILE 1000MM X 500MM** | | | | |
| | SeeTronic Power Cable Blue Male -> Male - .85M | 48 | 48 | | 0.00 |
| | SeeTronic Power Cable Red Female -> Female - .85M | 32 | 32 | | 0.00 |
| HAND COUNT | ITEM | Rental | All Locations | Purchase Date | Pur. Cost |
| | TDS Uniview 5.9 Indoor/Outdoor LED Tile | 281 | 591 | | 618,200.00 |
| | Uniview Triple Header | 11 | 11 | | 2,310.00 |
| | Uniview Double Header | 15 | 15 | | 2,775.00 |
| | Uniview 5.9 Floor support | 45 | 45 | | 8,775.00 |
| | Floor Support Case | 3 | 3 | | 600.00 |
| | Uniview .75M Seetronic Ethercon Data Cables | 186 | 186 | | 8,370.00 |
| | Uniview 25M First Data Cable | 9 | 9 | | 765.00 |
| | **LED DISPLAYS > GLOSHINE LED PRODUCT > GLOSHINE PROCESSING** | | | | |
| | MCTRL 600 Processor | 16 | 33 | | 11,200.00 |
| | **LED DISPLAYS > PANASONIC > D8-RZ** | | | | |
| | Panasonic Controller PB71 | 11 | 24 | | 41,250.00 |
| | Panasonic D8-RZ LED Tile | 498 | 978 | | 572,700.00 |

| ITEM | Rental | All Locations | Purchase Date | Pur. Cost |
|---|---|---|---|---|
| D8-RZ Roadcase(holds 6 tiles) | 81 | 81 | | 25,515.00 |
| **SWITCHER PACKAGES > BLACK MAGIC SWITCHER** | | | | |
| Black Magic ATEM Television Studio Switcher | 1 | 1 | | 950.00 |
| **RACK GEAR > VIDEO D/A** | | | | |
| Decimator MD-HX Cross Converter | 3 | 11 | | 885.00 |
| **FORMAT & SCAN CONVERTERS** | | | | |
| Barco Folsom Image Pro II | 2 | 4 | | 16,000.00 |
| Extron DSC 301 HD - 6" x 8" x 1" | 4 | 15 | | 2,380.00 |
| Folsom Image Pro HD | 1 | 8 | | 5,900.00 |
| LEDVIEW Calibre 530 Multi Input Switcher/Scaler | 2 | 5 | | 15,000.00 |
| RGB Link VSP 628 Video Scaler | 1 | 5 | | 2,400.00 |
| **COMPUTER HARDWARE & ACCESSORIES** | | | | |
| Macbook Pro 13" - 13" | 3 | 6 | | 3,000.00 |
| **COMPUTER HARDWARE & ACCESSORIES > ETHERNET** | | | | |
| CABLE ETHERNET 50' | 13 | 31 | | 325.00 |
| CABLE ETHERNET 100' | 29 | 65 | | 870.00 |
| CABLE ETHERNET 200' | 12 | 13 | | 540.00 |
| **POWER DISTROS & CABLE > POWER CON** | | | | |
| Powercon Barrel | 10 | 35 | | 250.00 |
| PowerCon Extension 30' - 30' | 8 | 8 | | 0.00 |
| **POWER DISTROS & CABLE > SOCAPEX** | | | | |
| 100' Socapex - 100' | 16 | 40 | | 6,688.00 |
| Socapex True1 Fanout | 17 | 41 | | 5,950.00 |
| **POWER DISTROS & CABLE > 120V EDISON CABLE (PBG)** | | | | |
| 120V A/C Edison PBG 16/3 - 25' (Green) | 4 | 45 | | 0.00 |
| 120V A/C Edison PBG 16/3 - 50' (Blue) | 6 | 26 | | 0.00 |
| 120V A/C Edison PBG 16/3 - 100' (Red) | 4 | 8 | | 0.00 |
| PWR 120V EDISON-IEC A/C INPUT | 33 | 226 | | 82.50 |
| **RIGGING / SAFETY > SAFETY & ACCESSORIES** | | | | |
| Sandbag | 27 | 42 | | 1,080.00 |
| **ROAD CASES** | | | | |
| ROAD CASE 12 SP HALF RACK HIMMAUGH | 1 | 1 | | 0.00 |
| ROAD CASE UTILITY PELICAN 1620 | 1 | 1 | | 0.00 |
| **ROAD CASES > DIGITIZER** | | | | |
| ROAD CASE LED DIGITZER FOR D320 | 1 | 4 | | 86.75 |
| **ROAD CASES > UTILITY** | | | | |
| ROAD CASE UTILITY PELICAN 1610NF | 1 | 1 | | 206.95 |
| **SIGNAL CABLE** | | | | |
| USB A - B Cable | 20 | 20 | | 200.00 |
| **SIGNAL CABLE > HDMI CABLE** | | | | |
| HDMI Cable - 4' | 9 | 16 | | 720.00 |
| HDMI Cable - 25' | 2 | 22 | | 20.00 |
| HDMI Cable - 50' | 3 | 13 | | 525.00 |

| ITEM | Rental | All Locations | Purchase Date | Pur. Cost |
|---|---|---|---|---|
| **SIGNAL CABLE > HD/SD SDI DIGITAL** | | | | |
| CABLE SDI 12' YELLOW | 2 | 62 | | 16.00 |
| CABLE SDI 50' RUN-BLUE | 2 | 17 | | 22.00 |
| CABLE SDI 100' RUN-RED | 5 | 19 | | 375.00 |
| CABLE SDI 200+' ORG | 3 | 5 | | 405.00 |
| **VIDEO SWITCHERS & ROUTERS > MATRIX ROUTERS, BANG ROUTERS** | | | | |
| Snap AV 1x2 HDMI Splitter | 3 | 7 | | 150.00 |



Asia

**I-MAG Video/AV Inc.**
I-MAG Video/AV Inc.: 615-244-5551
www.i-magvideo.com

| Total Count | Total Purchase Cost |
|---|---|
| 6040 | $827,000.00 |

| HAND COUNT | . | Rental | All Locations | Purchase Date | Pur. Cost |
|---|---|---|---|---|---|
| | **LED DISPLAYS > Gloshine 5.9W LED Tile - 19.68" x 19.68" (500mm x 500mm)** | 527 | 527 | | 827,000.00 |
| | Gloshine 5.9 Roadcase | 66 | 66 | | 0.00 |
| | Gloshine 5.9 Accessory Case | 1 | 1 | | 0.00 |
| | Gloshine 5.9 Header Case | 3 | 3 | | 0.00 |
| | Gloshine 5.9 Single Header | 13 | 13 | | 0.00 |
| | Glsohine 5.9 Double Header | 16 | 16 | | 0.00 |
| | Gloshine 5.9 Triple Header | 0 | 0 | | 0.00 |
| | 5.9 1M Neutrik Ethercon Data Cable | 525 | 525 | | 0.00 |
| | Gloshine 5.9 .85M Neutrik True One Pwr Jumper | 1 | 1 | | 0.00 |
| | Gloshine 5.9 10M First Power Cable | 45 | 45 | | 0.00 |
| | Gloshine 5.9 25M First Tile Data Cable | 3 | 3 | | 0.00 |
| | Glsohine 5.9 Connection Plate (knuckles) | 458 | 458 | | 0.00 |
| | MCTRL 600 Processor | 6 | 6 | | 0.00 |

**Fill in this information to identify the case:**

Debtor name    **IMAG Video/AV Inc.**

United States Bankruptcy Court for the:   MIDDLE DISTRICT OF TENNESSEE

Case number (if known)   **3:16-bk-09189**

☐ Check if this is an
    amended filing

## Official Form 206D
# Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

   ☐ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A | Column B |
|---|---|---|---|
| | | **Amount of claim** | **Value of collateral that supports this claim** |
| | | Do not deduct the value of collateral. | |

| 2.1 | **CITIMORTGAGE, INC.** | $121,935.22 | $121,935.22 |
|---|---|---|---|

Creditor's Name

**P.O. Box 790005**
**Saint Louis, MO 63179-0005**
Creditor's mailing address

_____
Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**
**9023**
Do multiple creditors have an
interest in the same property?
■ No
☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

_____

Describe debtor's property that is subject to a lien
**Condominium located at:**
**4720 Brighton Village**
**Drive, A-5**
**Nashville, TN 37211**

Describe the lien
_____

Is the creditor an insider or related party?
■ No
☐ Yes
Is anyone else liable on this claim?
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

| 2.2 | **FIFTH THIRD BANK** | $21,083.49 | $22,000.00 |
|---|---|---|---|

Creditor's Name

**PO BOX 630778**
**Cincinnati, OH 45263-0778**
Creditor's mailing address

_____
Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**
**4268**
Do multiple creditors have an
interest in the same property?

Describe debtor's property that is subject to a lien
**2016 Toyota Camry**
**RMP: $500**

Describe the lien
_____

Is the creditor an insider or related party?
■ No
☐ Yes
Is anyone else liable on this claim?
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

Case 3:16-bk-09189   Doc 27   Filed 01/19/17   Entered 01/19/17 23:04:48   Desc Main
Document    Page 27 of 59

| Debtor | IMAG Video/AV Inc. | Case number (if know) | 3:16-bk-09189 |
|---|---|---|---|
| | Name | | |

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 | **PNC EQUIPMENT FINANCE, LLC** | Describe debtor's property that is subject to a lien | $131,250.00 | Unknown |
|---|---|---|---|---|

Creditor's Name

**10 MM BARCO PRODUCT (PAYOFF REQUESTED)**

**PO BOX 931034
Cleveland, OH 44193-0004**

Creditor's mailing address

Describe the lien

Is the creditor an insider or related party?
■ No
☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

Do multiple creditors have an interest in the same property?
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.4 | **WESTERN EQUIPMENT FINANCE, INC.** | Describe debtor's property that is subject to a lien | $8,399.20 | $33,000.00 |
|---|---|---|---|---|

Creditor's Name

**PRYSM TD1-DBP DEEP BLACK DISPLAY TILE, PORTABLE 2.0 AND ACCESSORIES. (1.6 MM LASER TECHNOLOGY)**

**PO BOX 640
Devils Lake, ND 58301**

Creditor's mailing address

Describe the lien

Is the creditor an insider or related party?
■ No
☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**
**7854**

Do multiple creditors have an interest in the same property?
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 3. | Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | $282,667.91 |
|---|---|---|

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

---

| Debtor | **IMAG Video/AV Inc.** | Case number (if know) | **3:16-bk-09189** |

Name

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|

**Fill in this information to identify the case:**

Debtor name     **IMAG Video/AV Inc.**

United States Bankruptcy Court for the:     MIDDLE DISTRICT OF TENNESSEE

Case number (if known)     **3:16-bk-09189**

☐ Check if this is an amended filing

# Official Form 206E/F
# Schedule E/F: Creditors Who Have Unsecured Claims                12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

## Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507)**.**

    ☐ No. Go to Part 2.

    ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|
| **2.1** | Priority creditor's name and mailing address | $0.00 | $0.00 |

| | |
|---|---|
| **2.1** Priority creditor's name and mailing address<br>**IRS**<br>**P.O. Box 7346**<br>**Philadelphia, PA 19101-7346** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| Date or dates debt was incurred | Basis for the claim: |
| Last 4 digits of account number **NOTICE ONLY** | Is the claim subject to offset?<br>■ No<br>☐ Yes |
| Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | |

| | |
|---|---|
| **2.2** Priority creditor's name and mailing address<br>**TN DEPT OF REVENUE**<br>**TAX ENFORCEMENT DIVISION**<br>**PO BOX 190665**<br>**Nashville, TN 37219-0665** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>■ Unliquidated<br>☐ Disputed |
| Date or dates debt was incurred | Basis for the claim: |
| Last 4 digits of account number | Is the claim subject to offset?<br>■ No<br>☐ Yes |
| Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | |

Total claim $0.00    Priority amount $0.00

## Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

Amount of claim

Case 3:16-bk-09189    Doc 27    Filed 01/19/17    Entered 01/19/17 23:04:48    Desc Main
Document      Page 30 of 59

| Debtor | IMAG Video/AV Inc. | Case number (if known) | 3:16-bk-09189 |
|---|---|---|---|
| | Name | | |

---

**3.1**    Nonpriority creditor's name and mailing address

**ABSOLUTE AUDIO VISUAL**
**315 OUTRAM ROAD #04-01**
**TANBOON, LIAT BUILDING**
**SINGAPORE 169704**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: __

Is the claim subject to offset? ☑ No ☐ Yes

**$100,000.00**

---

**3.2**    Nonpriority creditor's name and mailing address

**ACCURATE STAGING INC.**
**840A COWAN STREET**
**Nashville, TN 37207**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ☑ No ☐ Yes

**$25,450.00**

---

**3.3**    Nonpriority creditor's name and mailing address

**AIRGROUP CORPORATION**
**PO BOX 844722**
**Dallas, TX 75284-4722**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ☑ No ☐ Yes

**$10,542.50**

---

**3.4**    Nonpriority creditor's name and mailing address

**ALLIANCE VENTURE GROUP**
**61 JOO KOON CIRCLE**
**SINGAPORE 629074**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: __

Is the claim subject to offset? ☑ No ☐ Yes

**$479,847.87**

---

**3.5**    Nonpriority creditor's name and mailing address

**American Express Bankruptcy Notification**
**P.O. Box 98137**
**El Paso, TX 79998**

Date(s) debt was incurred __

Last 4 digits of account number **7001**

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Platinum Card**

Is the claim subject to offset? ☑ No ☐ Yes

**$99,526.72**

---

**3.6**    Nonpriority creditor's name and mailing address

**American Express Bankruptcy Notification**
**Re: Plum Card**
**P.O. Box 98137**
**El Paso, TX 79998**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Plum Card**

Is the claim subject to offset? ☑ No ☐ Yes

**$64,742.49**

---

**3.7**    Nonpriority creditor's name and mailing address

**BUSINESS INTERRUPTION CONSULTANTS,**
**INC.**
**1740 H DELL RANGE BLVD #300**
**Cheyenne, WY 82009**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: __

Is the claim subject to offset? ☑ No ☐ Yes

**$1,000.00**

---

| Debtor | **IMAG Video/AV Inc.** | Case number (if known) | **3:16-bk-09189** |
|---|---|---|---|
| | Name | | |

| 3.8 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$56,604.00** |
|---|---|---|---|

**CAMTUMAN**
**#9 JLN SERENGAH 26/39 IPARC 2 SEKYN 26**
**4**
**SHAH LAAM,, SELANGOR, MALAYSIA**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.9 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,097.93** |
|---|---|---|---|

**CHAS HAWKINS CO. INC.**
**FBO GINCON, LLC**
**760 MELROSE AVE**
**Nashville, TN 37211**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.10 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$9,500.00** |
|---|---|---|---|

**CHRISTIANE SMALL**
**206 Mesquite Circle**
**Copperas Cove, TX 76522**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.11 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**COMCAST**
**C/o CT Corporation System**
**800 S. Gay Street, Suite 2021**
**Knoxville, TN 37929-9710**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number **NOTICE ONLY**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.12 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$24,690.31** |
|---|---|---|---|

**CONSERV BUSINESS SERVICES**
**PO Box 110787**
**Nashville, TN 37222-0787**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.13 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**COX COMMUNICATIONS, INC**
**1400 Lake Hearn Drive**
**Atlanta, GA 30319**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number **NOTICE ONLY**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.14 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$8,816.80** |
|---|---|---|---|

**DOUG GREEN**
**1425 CANYON LEDGE CT**
**Las Vegas, NV 89117**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

Case 3:16-bk-09189   Doc 27   Filed 01/19/17   Entered 01/19/17 23:04:48   Desc Main
Document      Page 32 of 59

| Debtor | **IMAG Video/AV Inc.** | Case number (if known) | **3:16-bk-09189** |
|---|---|---|---|
| | Name | | |

---

**3.15** | Nonpriority creditor's name and mailing address

**EFM MANAGEMENT LTD**
**UNIT 3 ALPHA WAY**
**THORPE INDUSTRIAL PARK**
**EGHAM TW20 8RZ, SURREY**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☐ No ☐ Yes

**$32,417.00**

---

**3.16** | Nonpriority creditor's name and mailing address

**GLOSHINE LIMITED**
**UNIT 1101, 11/F KING CENTRE**
**23-29 DUNDAS STREET**
**MONGKOK KOWLOON, HONG KONG**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ☐ No ☐ Yes

**$914,703.00**

---

**3.17** | Nonpriority creditor's name and mailing address

**JOSH COLLINS**
**4720 BRIGHTON VILLAGE DR A2**
**Nashville, TN 37211**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim: __COMMISIONS__

Is the claim subject to offset? ☐ No ☐ Yes

**$6,930.00**

---

**3.18** | Nonpriority creditor's name and mailing address

**MEDIATEC**
**14 Brooklyn Close**
**Sunberry on the Tames, Middlesex**
**TW16 7DX, England**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ☐ No ☐ Yes

**$320,000.00**

---

**3.19** | Nonpriority creditor's name and mailing address

**MHC TRUCK LEASING**
**DE LEASING REGION**
**PO BOX 879269**
**Kansas City, MO 64187**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$7,261.56**

---

**3.20** | Nonpriority creditor's name and mailing address

**NASHBORO/POLK AVENUE, LLC**
**C/O FULCHER REALTY CO**
**2000 WARFIELD DRIVE, SUITE A**
**Nashville, TN 37215**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __1 MONTH RENTAL ARREARS__

Is the claim subject to offset? ■ No ☐ Yes

**$6,500.00**

---

**3.21** | Nonpriority creditor's name and mailing address

**NV ENERGY**
**6226 West Sahara Avenue**
**Las Vegas, NV 89146**

Date(s) debt was incurred _

Last 4 digits of account number __NOTICE ONLY__

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$0.00**

---

| Debtor | IMAG Video/AV Inc. | Case number (if known) | 3:16-bk-09189 |
|---|---|---|---|
| | Name | | |

---

**3.22** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$24,528.16**

ON TOUR LOGISTICS
P.O. BOX 102197
Atlanta, GA 30368

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.23** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$6,656,619.82**

PANASONIC SYSTEMS ASIA PACIFIC
2 JALAN KILANG BARAT
PANASONIC BUILDING
SINGAPORE 159346

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.24** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00**

REPUBLIC SERVICES
770 E Sahara Ave
Las Vegas, NV 89104

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number  **NOTICE ONLY**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.25** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,990.99**

SEKO LOGISTICS
400 HARDING INDUSTRIAL DRIVE
Nashville, TN 37211

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.26** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$19,412.75**

SGPS SHOWRIG, INC.
2845 Coleman Street Ste A
North Las Vegas, NV 89032

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.27** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$11,718.52**

Southwest Credit Card
Attn: CARDMEMBER SERVICE
PO BOX 94014
Palatine, IL 60094-4014

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number  **0552**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.28** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,011.90**

Southwest Credit Card
Attn: CARDMEMBER SERVICE
PO BOX 94014
Palatine, IL 60094-4014

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number  **7047**

Is the claim subject to offset? ■ No ☐ Yes

---

Case 3:16-bk-09189    Doc 27    Filed 01/19/17    Entered 01/19/17 23:04:48    Desc Main
Document      Page 34 of 59

| Debtor | IMAG Video/AV Inc. | Case number (if known) | 3:16-bk-09189 |
|---|---|---|---|
| | Name | | |

---

| 3.29 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,600,000.00 |
|---|---|---|---|

**Steven C. Daniels**
**193 Polk Ave., Suite H**
**Nashville, TN 37210**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.30 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,645.50 |
|---|---|---|---|

**TV ONE BROADCAST SALES CORP**
**PO Box 706353**
**Cincinnati, OH 45270-6353**

Date(s) debt was incurred __

Last 4 digits of account number __8226__

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.31 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $150.00 |
|---|---|---|---|

**TYCO**
**2005 Elm Hill Pike**
**Nashville, TN 37210**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.32 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,000.00 |
|---|---|---|---|

**TYLER MORGAN BRIMSTONE RECREATION**
**505 HENRY CLAY BOULEVARD**
**Lexington, KY 40505**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.33 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**WINDSTREAM**
**6385 S Rainbow Blvd**
**Las Vegas, NV 89118**

Date(s) debt was incurred __

Last 4 digits of account number __NOTICE ONLY__

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.34 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,810.46 |
|---|---|---|---|

**WRIGHT EXPRESS BANK**
**P.O. BOX 6293**
**Carol Stream, IL 60197-6293**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.35 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $27,500.00 |
|---|---|---|---|

**YVETTE MOORE**
**7510 NW TANGO ROAD**
**Lawton, OK 73505**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: __

Is the claim subject to offset? ☑ No ☐ Yes

---

**Part 3:** **List Others to Be Notified About Unsecured Claims**

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

| Debtor | IMAG Video/AV Inc. | Case number (if known) | 3:16-bk-09189 |
|---|---|---|---|
| | Name | | |

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **American Express Platinum**<br>**P.O. BOX 650448**<br>**Dallas, TX 75265-0448** | Line **3.5**<br><br>☐ Not listed. Explain ____ | **7001** |
| 4.2 | **PANASONIC SYSTEMS ASIA PACIFIC**<br>**202 BEDOK SOUTH AVE. 1 #01-13**<br>**SINGAPORE 469332** | Line **3.23**<br><br>☐ Not listed. Explain ____ | _ |

---

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

**5.  Add the amounts of priority and nonpriority unsecured claims.**

| | | | Total of claim amounts |
|---|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ | 0.00 |
| **5b. Total claims from Part 2** | 5b. | + $ | 12,526,018.28 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ | 12,526,018.28 |

**Fill in this information to identify the case:**

Debtor name    **IMAG Video/AV Inc.**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF TENNESSEE

Case number (if known)    **3:16-bk-09189**

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases     12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.    **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| **2.1.** | State what the contract or lease is for and the nature of the debtor's interest | **Internet at Nashville location** | |
| | State the term remaining | **N/A** | **COMCAST**<br>**C/o CT Corporation System**<br>**800 S. Gay Street, Suite 2021**<br>**Knoxville, TN 37929-9710** |
| | List the contract number of any government contract | | |
| **2.2.** | State what the contract or lease is for and the nature of the debtor's interest | **Internet at Arizona and Las Vegas Location** | |
| | State the term remaining | **N/A** | **COX COMMUNICATIONS, INC**<br>**1400 Lake Hearn Drive**<br>**Atlanta, GA 30319** |
| | List the contract number of any government contract | | |
| **2.3.** | State what the contract or lease is for and the nature of the debtor's interest | **Lease of Las Vegas warehouse located at:**<br>**4065 W. Mesa Vista Blvd.**<br>**Suite B**<br>**Las Vegas, NV 89118**<br>**2019** | |
| | State the term remaining | | **MESA VISTA PARC LLC**<br>**4000 W ALI BABA LANE, SUITE C**<br>**Las Vegas, NV 89118** |
| | List the contract number of any government contract | | |
| **2.4.** | State what the contract or lease is for and the nature of the debtor's interest | **Lease of Nashville warehouse located at:**<br>**193 Polk Ave., Suite H**<br>**Nashville, TN 37210**<br>**2019** | |
| | State the term remaining | | **NASHBORO/POLK AVENUE, LLC**<br>**C/O FULCHER REALTY CO**<br>**2000 WARFIELD DRIVE, SUITE A**<br>**Nashville, TN 37215** |
| | List the contract number of any government contract | | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

Case 3:16-bk-09189    Doc 27    Filed 01/19/17    Entered 01/19/17 23:04:48    Desc Main
Document    Page 37 of 59

| Debtor 1 | **IMAG Video/AV Inc.** | | | Case number *(if known)* | **3:16-bk-09189** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Electricity** | |
|---|---|---|---|
| | State the term remaining | **N/A** | |
| | List the contract number of any government contract | | **NV ENERGY**<br>**6226 West Sahara Avenue**<br>**Las Vegas, NV 89146** |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **Fuji Xerox Lease** | |
|---|---|---|---|
| | State the term remaining | **unknown** | |
| | List the contract number of any government contract | | **PANASONIC SYSTEM SOLUTIONS ASIA PACIFIC**<br>**202 BEDOK SOUTH AVE. 1 #01-13**<br>**SINGAPORE 469332** |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **Trash service** | |
|---|---|---|---|
| | State the term remaining | **N/A** | |
| | List the contract number of any government contract | | **REPUBLIC SERVICES**<br>**770 E Sahara Ave**<br>**Las Vegas, NV 89104** |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | **Security system** | |
|---|---|---|---|
| | State the term remaining | **N/A** | |
| | List the contract number of any government contract | | **TYCO**<br>**2005 Elm Hill Pike**<br>**Nashville, TN 37210** |

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | **Phone service** | |
|---|---|---|---|
| | State the term remaining | **N/A** | |
| | List the contract number of any government contract | | **WINDSTREAM**<br>**6385 S Rainbow Blvd**<br>**Las Vegas, NV 89118** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

**Fill in this information to identify the case:**

Debtor name **IMAG Video/AV Inc.**

United States Bankruptcy Court for the: MIDDLE DISTRICT OF TENNESSEE

Case number (if known) **3:16-bk-09189**

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors
**12/15**

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

### 1. Do you have any codebtors?

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

### 2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: Codebtor | | Column 2: Creditor | |
| --- | --- | --- | --- |
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 **Steven C. Daniels** | **193 Polk Ave., Suite H Nashville, TN 37210** | **American Express Bankruptcy Notification** | ☐ D _____ ■ E/F __3.5__ ☐ G _____ |
| 2.2 **Steven C. Daniels** | **193 Polk Ave., Suite H Nashville, TN 37210** | **American Express Bankruptcy Notification** | ☐ D _____ ■ E/F __3.6__ ☐ G _____ |
| 2.3 **Steven C. Daniels** | **193 Polk Ave., Suite H Nashville, TN 37210** | **PNC EQUIPMENT FINANCE, LLC** | ■ D __2.3__ ☐ E/F _____ ☐ G _____ |
| 2.4 **Steven C. Daniels** | **193 Polk Ave., Suite H Nashville, TN 37210** | **Southwest Credit Card** | ☐ D _____ ■ E/F __3.27__ ☐ G _____ |
| 2.5 **Steven C. Daniels** | **193 Polk Ave., Suite H Nashville, TN 37210** | **Southwest Credit Card** | ☐ D _____ ■ E/F __3.28__ ☐ G _____ |

Case 3:16-bk-09189    Doc 27    Filed 01/19/17    Entered 01/19/17 23:04:48    Desc Main
Document      Page 39 of 59

| Debtor | **IMAG Video/AV Inc.** | Case number *(if known)* | **3:16-bk-09189** |

| | Additional Page to List More Codebtors |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

*Column 1:* **Codebtor**  |  *Column 2:* **Creditor**

2.6 **Steven C. Daniels**  **193 Polk Ave., Suite H Nashville, TN 37210**  **WESTERN EQUIPMENT FINANCE, INC.**  ■ D __2.4__ ☐ E/F ____ ☐ G ____

2.7 **Steven C. Daniels**  **193 Polk Ave., Suite H Nashville, TN 37210**  **CITIMORTGAGE, INC.**  ■ D __2.1__ ☐ E/F ____ ☐ G ____

**Fill in this information to identify the case:**

Debtor name  **IMAG Video/AV Inc.**

United States Bankruptcy Court for the:  MIDDLE DISTRICT OF TENNESSEE

Case number (if known)  **3:16-bk-09189**

☐ Check if this is an
amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                    04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages,
write the debtor's name and case number (if known).

**Part 1:      Income**

1.  **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
| --- | --- | --- |
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2016** to **12/31/2016** | ■ Operating a business<br>☐ Other _____ | **$7,200,000.00** |
| **For prior year:**<br>From  **1/01/2015** to **12/31/2015** | ■ Operating a business<br>☐ Other _____ | **$5,100,000.00** |
| **For year before that:**<br>From  **1/01/2014** to **12/31/2014** | ■ Operating a business<br>☐ Other _____ | **$3,900,000.00** |

2.  **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits,
and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
| --- | --- | --- |

**Part 2:      List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before
filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19
and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
| --- | --- | --- | --- |

| Debtor | IMAG Video/AV Inc. | Case number (if known) | 3:16-bk-09189 |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1.    **SEE EXHIBIT 3** | | **$0.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.   **STEVEN C. DANIELS**<br>**193 Polk Ave., Suite H**<br>**Nashville, TN 37210**<br>**PRESIDENT** | **Weekly for all of 2016** | **$145,750.00** | **Payroll and Expense Reimbursements** |
| 4.2.   **DOUG GREEN**<br>**1425 CANYON LEDGE CT**<br>**Las Vegas, NV 89117**<br>**FORMER VICE PRESIDENT** | **Weekly from 1.1.16-12.23. 16** | **$167,938.53** | **Payroll, Commision, Cell Phone Reimbursement, Expense Reimbursement.** |
| 4.3.   **SETH ELLIOTT**<br>**193 Polk Ave., Suite H**<br>**Nashville, TN 37210**<br>**COO** | **12.23.16 & 12.30.16** | **$2,285.22** | **Payroll** |
| 4.4.   **STEVEN C. DANIELS**<br>**193 Polk Ave., Suite H**<br>**Nashville, TN 37210**<br>**PRESIDENT** | | **$50,933.50** | **Shareholder Loan Repayments** |
| 4.5.   **DOUG GREEN**<br>**1425 CANYON LEDGE CT**<br>**Las Vegas, NV 89117**<br>**FORMER VICE PRESIDENT** | | **$41,183.20** | |

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

| Debtor | IMAG Video/AV Inc. | Case number (if known) | 3:16-bk-09189 |
|--------|---------------------|------------------------|---------------|

---

**Part 3:**    Legal Actions or Assignments

**7.** **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **IMAG VIDEO/AV INC. V. SANDRA DEE GROOMS**<br>**15-1388-I** | **FRAUD** | **Davidson County Chancery Court**<br>**200 James Robertson Pkwy**<br>**Nashville, TN 37201** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

**8.** **Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

---

**Part 4:**    Certain Gifts and Charitable Contributions

**9.** **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

---

**Part 5:**    Certain Losses

**10.** **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | Dates of loss | Value of property lost |
|---|---|---|---|
| **Former employee Sandy Grooms stole money.** | **Unknown** | **Period of Employment** | **$1,240,861.00** |

---

**Part 6:**    Certain Payments or Transfers

**11.** **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

Debtor   **IMAG Video/AV Inc.**                                    Case number (if known)   **3:16-bk-09189**

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Tortola Advisors**<br>**500 Church St #600,**<br>**Nashville, TN 37219** | | **12/19/2016** | **$10,000.00** |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.2. | **Dunham Hildebrand, PLLC**<br>**2510 Franklin Pike**<br>**Suite 210**<br>**Nashville, TN 37204** | **Retainer** | **12/19/2016** | **$25,000.00** |
| | **Email or website address**<br>**griffin@dhnashville.com;**<br>**ned@dhnashville.com** | | | |
| | **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
   List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
   Do not include transfers already listed on this statement.

   ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
   List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

   ☐ None.

| | Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | **GOVISION, LLC**<br>**8291 GATEWAY DRIVE**<br>**Argyle, TX 76226** | **Sold 2008 JETC 53 (LED Truck)** | **October 2016** | **$85,000.00** |
| | **Relationship to debtor**<br>**NONE** | | | |

**Part 7:   Previous Locations**

14. **Previous addresses**
   List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

   ☐ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

Debtor  **IMAG Video/AV Inc.**       Case number *(if known)* **3:16-bk-09189**

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.1. | **2691 Armory Drive** **Nashville, TN 37210** | **04/2005-6/2015** |

---

**Part 8:**  Health Care Bankruptcies

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

---

**Part 9:**  Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☑ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
☑ Yes. Does the debtor serve as plan administrator?

    ☐ No Go to Part 10.
    ☑ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **AMERITAS - 401K PLAN** | EIN: |

Has the plan been terminated?
☑ No
☐ Yes

---

**Part 10:**  Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

Case 3:16-bk-09189   Doc 27   Filed 01/19/17   Entered 01/19/17 23:04:48   Desc Main
Document     Page 45 of 59

Debtor   **IMAG Video/AV Inc.**                                                      Case number *(if known)*   **3:16-bk-09189**

☐ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

**Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:   Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.   Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23.   Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24.   Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:   Details About the Debtor's Business or Connections to Any Business**

| Debtor | IMAG Video/AV Inc. | Case number *(if known)* | 3:16-bk-09189 |
|---|---|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| | | **Dates business existed** |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | | Date of service<br>From-To |
|---|---|---|
| 26a.1. | Sandra Grooms<br>420 Center Point Drive<br>Summertown, TN 38483 | **2013-2015** |
| 26a.2. | **CONSERV BUSINESS SERVICES**<br>PO Box 110787<br>Nashville, TN 37222-0787 | **12/2015-12/2016** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☑ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | | If any books of account and records are<br>unavailable, explain why |
|---|---|---|
| 26c.1. | **Tortola Advisors**<br>500 Church St #600<br>Nashville, TN 37219 | |
| 26c.2. | **CONSERV BUSINESS SERVICES**<br>PO Box 110787<br>Nashville, TN 37222-0787 | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address | |
|---|---|
| 26d.1. | **AP LIVE**<br>**115 SOUTHEAST PARKWAY COURT**<br>**Franklin, TN 37064** |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

Case 3:16-bk-09189    Doc 27    Filed 01/19/17    Entered 01/19/17 23:04:48    Desc Main
Document    Page 47 of 59

| Debtor | **IMAG Video/AV Inc.** | Case number *(if known)* | **3:16-bk-09189** |
|---|---|---|---|

|  | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1 | **Nick Vaphiatis** | **December 2015** | **$12,676,385.68** |
|  | Name and address of the person who has possession of inventory records **IMAG VIDEO/AV INC. 193 Polk Ave., Suite H Nashville, TN 37210** | | |
| 27.2 | **Nick Vaphiatis** | **December 2016** | **$13,853,973.42** |
|  | Name and address of the person who has possession of inventory records **IMAG VIDEO/AV INC. 193 Polk Ave., Suite H Nashville, TN 37210** | | |
| 27.3 | **Nick Vaphiatis** | **December 2015** | **$2,016,023.34** |
|  | Name and address of the person who has possession of inventory records **IMAG VIDEO/AV INC. 4065 W. Mesa Vista Blvd., Suite B Las Vegas, NV 89118** | | |
| 27.4 | **Nick Vaphiatis** | **December 2016** | **$2,203,304.20** |
|  | Name and address of the person who has possession of inventory records **IMAG VIDEO/AV INC. 4065 W. Mesa Vista Blvd., Suite B Las Vegas, NV 89118** | | |
| 27.5 | **Nick Vaphiatis** | **December 2016** | **$827,000** |
|  | Name and address of the person who has possession of inventory records **IMAG VIDEO/AV INC. 202 BEDOK SOUTH AVE. 1 #01-13 SINGAPORE 469332** | | |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **STEVEN C. DANIELS** | **193 Polk Ave., Suite H Nashville, TN 37210** | **CEO** | **100** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **SETH ELLIOTT** | **193 Polk Ave., Suite H Nashville, TN 37210** | **COO** | **0** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☒ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| **DOUG GREEN** | **1425 CANYON LEDGE CT** Las Vegas, NV 89117 | **VICE PRESIDENT** | **5.29.15-12.16.16** |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☒ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|------------------------------|------------------------------------------------------|-------|-------------------------------|
| 30.1. | **SEE SOFA #4** | | | |
| | Relationship to debtor | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☒ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|--------------------------------|----------------------------------------------------------|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☒ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|--------------------------------|----------------------------------------------------------|

| **Part 14:** | **Signature and Declaration** |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **January 19, 2017**

**/s/ Steven C. Daniels**                                          **Steven C. Daniels**
Signature of individual signing on behalf of the debtor           Printed name

Position or relationship to debtor   **President**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
☑ Yes



## IMAG Statement of Financial Affairs
## Part 2, Item 3: Payments within 90 Days

| Date | Vendor | Amount |
|------|--------|--------|
| 12/07/16 | Air China | $ (3,707.28) |
| 12/07/16 | Air China | $ (3,707.28) |
| | | $ (7,414.56) |
| 11/28/16 | Airgroup Corporation | $ (5,115.00) |
| 10/11/16 | Airgroup Corporation | $ (1,755.00) |
| 11/08/16 | Airgroup Corporation | $ (895.00) |
| | | $ (7,765.00) |
| 10/12/16 | Alliance Venture Group | $ (55,989.33) |
| | | $ (55,989.33) |
| 10/31/16 | American Express | $ (50,000.00) |
| 10/05/16 | American Express | $ (38,390.85) |
| 11/07/16 | American Express | $ (29,187.70) |
| 11/23/16 | American Express | $ (25,000.00) |
| 12/06/16 | American Express | $ (24,959.41) |
| 12/12/16 | American Express | $ (20,000.00) |
| 10/31/16 | American Express | $ (10,000.00) |
| 12/19/16 | American Express | $ (7,019.41) |
| | | $ (204,557.37) |
| 10/11/16 | American General Life Companies | $ (6,270.96) |
| | | $ (6,270.96) |
| 10/12/16 | AP Live - AP | $ (7,090.00) |
| | | $ (7,090.00) |
| 12/19/16 | Barco | $ (125,000.00) |
| 10/31/16 | Barco | $ (91,128.60) |
| | | $ (216,128.60) |
| 10/28/16 | Conserv Business Services | $ (13,000.00) |
| 11/23/16 | Conserv Business Services | $ (8,848.75) |
| 10/11/16 | Conserv Business Services | $ (4,795.68) |
| 12/08/16 | Conserv Business Services | $ (4,000.00) |
| 11/16/16 | Conserv Business Services | $ (3,000.00) |
| | | $ (33,644.43) |
| 12/19/16 | Dunham Hildebrand, PLLC | $ (25,000.00) |
| | | $ (25,000.00) |
| 12/23/16 | Event LED Supply, LLC | $ (6,700.00) |
| | | $ (6,700.00) |
| 11/09/16 | Fusion Logistics | $ (5,083.00) |
| 11/14/16 | Fusion Logistics | $ (5,083.00) |
| 11/21/16 | Fusion Logistics | $ (5,083.00) |
| 10/25/16 | Fusion Logistics | $ (1,850.00) |

| Date | Payee | | Amount |
|---|---|---|---|
| | | $ | (17,099.00) |
| 10/26/16 | Global Experience Specialists, Inc. | $ | (11,454.75) |
| 10/26/16 | Global Experience Specialists, Inc. | $ | (6,552.02) |
| 10/26/16 | Global Experience Specialists, Inc. | $ | (5,806.92) |
| 10/27/16 | Global Experience Specialists, Inc. | $ | (1,935.00) |
| 11/07/16 | Global Experience Specialists, Inc. | $ | (835.12) |
| 10/26/16 | Global Experience Specialists, Inc. | $ | (580.91) |
| 10/26/16 | Global Experience Specialists, Inc. | $ | (404.50) |
| | | $ | (27,569.22) |
| 12/22/16 | Gloshine Limited HK | $ | (70,000.00) |
| | | $ | (70,000.00) |
| 11/01/16 | Mesa Vista Parc LLC | $ | (7,844.30) |
| 12/23/16 | Mesa Vista Parc LLC | $ | (7,090.98) |
| 11/15/16 | Mesa Vista Parc LLC | $ | (6,277.66) |
| | | $ | (21,212.94) |
| 11/28/16 | Morris Light and Sound, Inc. | $ | (46,602.00) |
| 10/31/16 | Morris Light and Sound, Inc. | $ | (40,000.00) |
| 11/14/16 | Morris Light and Sound, Inc. | $ | (20,000.00) |
| | | $ | (106,602.00) |
| 10/31/16 | Nashboro/Polk Avenue, LLC | $ | (6,500.00) |
| 11/09/16 | Nashboro/Polk Avenue, LLC | $ | (6,500.00) |
| | | $ | (13,000.00) |
| 10/12/16 | Panasonic | $ | (300,000.00) |
| 10/17/16 | Panasonic | $ | (250,000.00) |
| 11/01/16 | Panasonic | $ | (175,000.00) |
| 10/19/16 | Panasonic | $ | (50,000.00) |
| | | $ | (775,000.00) |
| 10/04/16 | Premium Assignment Corporation | $ | (9,830.11) |
| 11/29/16 | Premium Assignment Corporation | $ | (9,830.11) |
| 12/27/16 | Premium Assignment Corporation | $ | (9,362.01) |
| 10/25/16 | Premium Assignment Corporation | $ | (9,362.01) |
| 10/25/16 | Premium Assignment Corporation | $ | (468.10) |
| | | $ | (38,852.34) |
| 11/10/16 | Shepard Exposition Services | $ | (26,253.86) |
| | | $ | (26,253.86) |
| 12/19/16 | Tortola Advisors, LLC | $ | (10,000.00) |
| | | $ | (10,000.00) |
| 10/05/16 | TV One Broadcast Sales Corp | $ | (2,179.12) |
| 12/27/16 | TV One Broadcast Sales Corp | $ | (6,200.00) |
| | | $ | (8,379.12) |
| 10/31/16 | United Healthcare | $ | (4,788.30) |
| 11/28/16 | United Healthcare | $ | (4,788.30) |
| 10/28/16 | United Healthcare | $ | (293.53) |

| | | | |
|---|---|---|---:|
| 11/28/16 | United Healthcare | $ | (293.53) |
| | | **$** | **(10,163.66)** |
| 10/14/16 | Wire Transfer - Recepient TBD | $ | (250,000.00) |
| 10/13/16 | Wire Transfer - Recepient TBD | $ | (60,000.00) |
| 10/04/16 | Wire Transfer - Recepient TBD | $ | (50,000.00) |
| 10/19/16 | Wire Transfer - Recepient TBD | $ | (50,000.00) |
| 11/17/16 | Wire Transfer - Recepient TBD | $ | (38,000.00) |

$ (2,142,692.39)

# United States Bankruptcy Court
## Middle District of Tennessee

In re  **IMAG Video/AV Inc.**
Debtor(s)

Case No.  **3:16-bk-09189**
Chapter  **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Steven C. Daniels**<br>**193 Polk Ave., Suite H**<br>**Nashville, TN 37210** | | **100%** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **President** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date  **January 19, 2017**

Signature  **/s/ Steven C. Daniels**
**Steven C. Daniels**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Middle District of Tennessee

In re    **IMAG Video/AV Inc.**                Case No.    **3:16-bk-09189**

                                    Debtor(s)          Chapter    **11**

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **January 19, 2017**                   **/s/ Steven C. Daniels**

                                            **Steven C. Daniels**/President
                                            Signer/Title

IMAG VIDEO/AV INC.
193 POLK AVE., SUITE H
NASHVILLE TN 37210

GRIFFIN S. DUNHAM
DUNHAM HILDEBRAND, PLLC
2510 FRANKLIN PIKE
SUITE 210
NASHVILLE, TN 37204

ABSOLUTE AUDIO VISUAL
315 OUTRAM ROAD #04-01
TANBOON, LIAT BUILDING
SINGAPORE 169704

ACCURATE STAGING INC.
840A COWAN STREET
NASHVILLE TN 37207

AIRGROUP CORPORATION
PO BOX 844722
DALLAS TX 75284-4722

ALLIANCE VENTURE GROUP
61 JOO KOON CIRCLE
SINGAPORE 629074

AMERICAN EXPRESS BANKRUPTCY NOTIFICATION
P.O. BOX 98137
EL PASO TX 79998

AMERICAN EXPRESS BANKRUPTCY NOTIFICATION
RE: PLUM CARD
P.O. BOX 98137
EL PASO TX 79998

AMERICAN EXPRESS PLATINUM
P.O. BOX 650448
DALLAS TX 75265-0448

BUSINESS INTERRUPTION CONSULTANTS, INC.
1740 H DELL RANGE BLVD #300
CHEYENNE WY 82009

CAMTUMAN
#9 JLN SERENGAH 26/39 IPARC 2 SEKYN 26 4
SHAH LAAM,, SELANGOR, MALAYSIA

CHAS HAWKINS CO. INC.
FBO GINCON, LLC
760 MELROSE AVE
NASHVILLE TN 37211

CHRISTIANE SMALL
206 MESQUITE CIRCLE
COPPERAS COVE TX 76522

CITIMORTGAGE, INC.
P.O. BOX 790005
SAINT LOUIS MO 63179-0005

COMCAST
C/O CT CORPORATION SYSTEM
800 S. GAY STREET, SUITE 2021
KNOXVILLE TN 37929-9710

CONSERV BUSINESS SERVICES
PO BOX 110787
NASHVILLE TN 37222-0787

COX COMMUNICATIONS, INC
1400 LAKE HEARN DRIVE
ATLANTA GA 30319

DOUG GREEN
1425 CANYON LEDGE CT
LAS VEGAS NV 89117

EFM MANAGEMENT LTD
UNIT 3 ALPHA WAY
THORPE INDUSTRIAL PARK
EGHAM TW20 8RZ, SURREY

FIFTH THIRD BANK
PO BOX 630778
CINCINNATI OH 45263-0778

GLOSHINE LIMITED
UNIT 1101, 11/F KING CENTRE
23-29 DUNDAS STREET
MONGKOK KOWLOON, HONG KONG

IRS
P.O. BOX 7346
PHILADELPHIA PA 19101-7346

JOSH COLLINS
4720 BRIGHTON VILLAGE DR A2
NASHVILLE TN 37211

MEDIATEC
14 BROOKLYN CLOSE
SUNBERRY ON THE TAMES, MIDDLESEX
TW16 7DX, ENGLAND

MESA VISTA PARC LLC
4000 W ALI BABA LANE, SUITE C
LAS VEGAS NV 89118

MHC TRUCK LEASING
DE LEASING REGION
PO BOX 879269
KANSAS CITY MO 64187

NASHBORO/POLK AVENUE, LLC
C/O FULCHER REALTY CO
2000 WARFIELD DRIVE, SUITE A
NASHVILLE TN 37215

NV ENERGY
6226 WEST SAHARA AVENUE
LAS VEGAS NV 89146

ON TOUR LOGISTICS
P.O. BOX 102197
ATLANTA GA 30368

PANASONIC SYSTEM SOLUTIONS ASIA PACIFIC
202 BEDOK SOUTH AVE. 1 #01-13
SINGAPORE 469332

PANASONIC SYSTEMS ASIA PACIFIC
2 JALAN KILANG BARAT
PANASONIC BUILDING
SINGAPORE 159346

PANASONIC SYSTEMS ASIA PACIFIC
202 BEDOK SOUTH AVE. 1 #01-13
SINGAPORE 469332

PNC EQUIPMENT FINANCE, LLC
PO BOX 931034
CLEVELAND OH 44193-0004

REPUBLIC SERVICES
770 E SAHARA AVE
LAS VEGAS NV 89104

SEKO LOGISTICS
400 HARDING INDUSTRIAL DRIVE
NASHVILLE TN 37211

SGPS SHOWRIG, INC.
2845 COLEMAN STREET STE A
NORTH LAS VEGAS NV 89032

SOUTHWEST CREDIT CARD
ATTN: CARDMEMBER SERVICE
PO BOX 94014
PALATINE IL 60094-4014

STEVEN C. DANIELS
193 POLK AVE., SUITE H
NASHVILLE TN 37210

TN DEPT OF REVENUE
TAX ENFORCEMENT DIVISION
PO BOX 190665
NASHVILLE TN 37219-0665

TV ONE BROADCAST SALES CORP
PO BOX 706353
CINCINNATI OH 45270-6353

TYCO
2005 ELM HILL PIKE
NASHVILLE TN 37210

TYLER MORGAN BRIMSTONE RECREATION
505 HENRY CLAY BOULEVARD
LEXINGTON KY 40505

WESTERN EQUIPMENT FINANCE, INC.
PO BOX 640
DEVILS LAKE ND 58301

WINDSTREAM
6385 S RAINBOW BLVD
LAS VEGAS NV 89118

WRIGHT EXPRESS BANK
P.O. BOX 6293
CAROL STREAM IL 60197-6293

YVETTE MOORE
7510 NW TANGO ROAD
LAWTON OK 73505